## IN THE UNITED STATES DISTRICT COURT
## FOR THE SOUTHERN DISTRICT OF ILLINOIS

| | | |
|---|---|---|
| ESMOND L. SANFORD, | ) | |
| | ) | |
| *Plaintiff,* | ) | |
| | ) | |
| v. | ) | Case No. 3:14-cv-00566-MJR-SCW |
| | ) | |
| DONALD BUNTS, GARY BOST, | ) | |
| ROBERT HERTZ, LT. HILL and | ) | |
| LT. HOLLENBACK,  ) | | |
| | ) | |
| *Defendants.* | ) | |

## A F F I D A V I T

I, Gary Bost, being first duly sworn upon my oath, depose and state as follows:

1.      I am a resident of Madison County, Illinois, I am of legal age, have personal knowledge of the facts set forth herein, and if called as a witness, would be competent to testify as to the facts stated herein.

2.      At all times relevant to this case I have been employed with the Madison County Sheriff's Department located in Edwardsville, Illinois as the Jail Superintendent.

3.      The Madison County Jail complies with the daily dietary requirements set forth in the Illinois County Jail Standards.  In particular, Section 701.110(a) pertains to Food Services and provides, "Food must be of sufficient nutritional value and provide a minimum of 1,800 to 2,000 calories for adults and 2,500 to 3,000 calories for juveniles per day; three meals shall be provided at reasonable and proper intervals, adhering to recognized breakfast, lunch and dinner schedules, with no more than 14 hours between the evening meal and next morning breakfast; a beverage other than water shall be served with each meal; and, of the three meals provided for each 24 hours of detention, one shall be a balanced and complete hot meal."

4.      Section 701.110 also provides, "Menus shall be preplanned and copies of the menu served shall be maintained for a period of three months."

EXHIBIT

A

5.    Attached to this Affidavit and marked as Exhibit 1 is a copy of the menu utilized by the Madison County Jail.  This menu covers a three (3) month period, which includes the time period that Plaintiff was a detainee.

6.    At the Madison County Jail, indoor cellblock temperatures are monitored.

7.    Attached to this Affidavit and marked as Exhibit 2 is a print-out of the daily temperatures for the time period of June of 2014 through August of 2014.  This document indicates that the daily temperature at the Madison County Jail ranged from 70.0 degrees to 75.0 degrees.

8.    During Plaintiff's detention at the Madison County Jail, which was from August of 2013 through August of 2014, there were no complaints of cold temperatures.

9.    On or about February 28, 2014, complaints regarding inadequate hot water were voiced to the Madison County Jail Staff.  The maintenance department was immediately notified of the complaints and promptly investigated.  The maintenance department determined that there was a problem with the water heater that provided hot water to Cellblock G, which was Plaintiff's Cellblock during portions of his detention.  The maintenance department repaired the water heater and hot water was restored to Cellblock G.

10.    Following this repair, it was determined that there were still complaints regarding inadequate hot water.  Again, the maintenance department was notified of the complaints.  The maintenance department investigated and determined that a new part was needed for the water heater.

11.    On March 10, 2014, the maintenance department received the new water heater part and immediately made the repair.  During this repair, the maintenance department determined that new fuses were also needed.  New fuses were ordered and installed.

12.    The water heater was fully fixed on March 19, 2014.

13.    During the time period that the water heater was under repair, which was approximately February 28, 2014 through March 19, 2014, detainees in Cellblock G had access to water (albeit

lukewarm or cold) and showers. Further, during this time period detainees housed on Cellblock G were allowed to shower in other Cellblocks where there was hot water.

    14.     The Madison County Jail complies with the personal hygiene/grooming requirements set forth in the Illinois County Jail Standards. In particular, Section 701.100(b) pertains to Grooming and Personal Hygiene and provides, "Detained males shall be permitted to shave daily. Shaving equipment and shaving soap shall be made available. Safety razors shall not be shared among detainees. Battery powered or rechargeable personal grooming devices with razor heads may be used; however, the razor head must be sanitized after each use."

    15.     At the Madison County Jail, a rechargeable electric razor is provided to each cellblock. In addition to the electric razor, each cellblock is provided a cleaning solution to sanitize and disinfect the razor after each use by a detainee. A separate electric razor is provided to each detainee that has Hepatitis-C (or any other communicable disease).

                                                 Gary Bost

STATE OF ILLINOIS       )
                            ) ss
COUNTY OF MADISON    )

    Subscribed and sworn to before me this ___ day of March, 2016.

                                             Notary Public

"OFFICIAL SEAL"
JAIMIE M. LINTON
Notary Public, State of Illinois
My commission expires 05/07/2018

| Day 1 Week 1 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | | | 210 |
| 1 8oz Milk | 120 | (58) 232 | (6) 24 | (5) 45 |
| *Breakfast Total* | *580\** | (11) 44 | (8) 32 | *279\** |
| | | *268\** | *56\** | |
| Dinner | | | | |
| 4oz Breaded Veal | 250 | (21) 84 | (13) 52 | (12) 102 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Diced Potato | 67.5 | (15) 60 | (1.5) 6 | (0) 0 |
| 1/2 C. Carrots | 30 | (6) 24 | (<.1) 1 | (0) 0 |
| 1/2 C. Fruit Mix | 60 | (14) 56 | (0) 0 | (0) 0 |
| Mustard | 0 | (0) 0 | (0) 0 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *688\** | *388\** | *107\** | *162\** |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Salami | 150 | (1) 4 | (4) 16 | (4) 36 |
| 3oz Cheese Puffs | 480 | (16) 64 | (1) 4 | (9) 81† |
| 3 Oatmeal Cookies | 330 | (57) 228 | (6) 24 | (9) 81 |
| Mustard | 0 | (0) 0 | (0) 0 | (0) 0 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *1125\** | *416\** | *60\** | *225\** |
| *Totals and Percentage | 2393 Total Calories/day | 1072 (45%) | 223 (10%) | 666 (28%) |

Madison308

**EXHIBIT 1**

| Day 2 Week 1 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| Breakfast-1 Honey Bun | 460 | (55-60%) | (10-20%) | (25-30%) |
| 1 8oz Milk | 120 | (58) 232 | (6) 24 | 210 |
|  |  | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580* | *268** | *56** | *279** |
| Dinner |  |  |  |  |
| 1 C. Beef & Noodles | 390 | (28) 112 | (24) 96 | (20) 180 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Peas | 70 | (12) 48 | (4) 16 | (5) 45 |
| 1/3 C. Pudding | 130 | (26) 100 | (0) 0 | (4) 36 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *840** | *408** | *148** | *319.5** |
| Supper |  |  |  |  |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Roll | 105 | (3) 12 | (13.5) 54 | (4.5) 40.5 |
| 3oz Pretzels | 165 | (36) 144 | (3) 12 | (1.5) 13.5 |
| Mayo | 90 | (0) 0 | (0) 0 | (10) 90 |
| 3 Choc Chip Cookies | 240 | (30) 120 | (1.5) 6 | (12) 108 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *765** | *492** | *76** | *265.5** |
| *Totals and Percentage | 2185 Total Calories/Day | 1208 (51%) | 276 (12%) | 900 (38%) |

Madison309

Madison310

| Day 3 Week 1 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| **Breakfast Total** | **580** | **268\*** | **56\*** | **279\*** |
| | | | | |
| Dinner | | | | |
| 4oz Chicken Filet | 294 | (10) 40 | (28) 112 | (14) 126 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Red Potatoes | 174 | (40) 160 | (3) 12 | (0) 0 |
| 1/2 C. Corn | 100 | (20) 80 | (3) 12 | (1) 9 |
| 1/2 C. Peaches | 50 | (12) 48 | (1) 4 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| **Dinner Total** | **868\*** | **476\*** | **188\*** | **193.5\*** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Ham | 105 | (1.5) 6 | (12) 48 | (4.5) 40.5 |
| 3oz Potato Sticks | 170 | (15) 60 | (2) 8 | (11) 99 |
| Mayo | 90 | (0) 0 | (0) 0 | (10) 90 |
| 3 Oatmeal Cookies | 185 | (57) 228 | (6) 24 | (9) 81 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| **Supper Total** | **715\*** | **402\*** | **72\*** | **310.5\*** |
| | | | | |
| *Totals and Percentage | 2163 Total Calories/Day | 1186 (51%) | 312 (11%) | 819 (35%) |

Madison311

| Day 4 Week 1 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580* | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 1C. Hamburger Helper | 330 | (30) 120 | (5) 20 | (21) 189 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Green Beans | 35 | (7) 28 | (2) 8 | (0) 0 |
| 1/2 C. Fruit Cocktail | 80 | (18) 72 | (1) 4 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *695** | *368** | *68** | *247.5** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Bologna | 165 | (3) 12 | (12) 48 | (13.5) 121.5 |
| 3oz Nacho Chips | 408 | (54) 216 | (6) 24 | (21) 189 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| 3 Sugar Cookies | 210 | (30) 120 | (1.5) 6 | (9) 81 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *953** | *468** | *82** | *405** |
| | | | | |
| *Totals and Percentage | 2228 Total Calories/Day | 1104 (52%) | 202 (10%) | 967.5 (40%) |

| Day 5 Week 1 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580* | *268\** | *56\** | *279\** |
| | | | | |
| Dinner | | | | |
| 1 C. Chili Mac | 250 | (31) 124 | (12) 48 | (8) 72 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Tossed Salad | 100 | (1) 4 | (0) 0 | (11) 99 |
| 1/2 Diced Pears | 60 | (14) 56 | (<.1) 4 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *660\** | *332\** | *880\** | *229.5\** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Salami | 150 | (1) 4 | (4) 16 | (4) 36 |
| 3oz Regular Chips | 483 | (45) 180 | (6) 24 | (30) 270 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| 3 Choc Chip Cookies | 240 | (30) 120 | (1.5) 6 | (12) 108 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *1043\** | *424\** | *82\** | *472.5\** |
| | | | | |
| *Totals and Percentage | 1043 Total Calories/Day | 1024 (48%) | 222 (10%) | 1017 (41%) |

Madison312

| Day 6 Week 1 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| Breakfast-1 Honey Bun | 460 | (55-60%) | (10-20%) | (25-30%) |
| 1 8oz Milk | 120 | (58) 232 | (6) 24 | 210 |
| | | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580* | *268\** | *56\** | *279\** |
| | | | | |
| Dinner | | | | |
| 1/2 C. Pineapple | 80 | (20) 80 | (<.1) 4 | (0) 0 |
| 4oz Fish Filet | 308 | (26) 104 | (17) 68 | (8) 72 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Potatoes & Cheese | 180 | (22) 88 | (.5) 2 | (6.5) 59 |
| 1/4 C. Coleslaw | 130 | (16) 64 | (1) 4 | (7) 64 |
| Tartar Sauce | 40 | (3) 12 | (0) 0 | (3) 27 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *988\** | *496\** | *114\** | *280.5\** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Pastrami | 120 | (0) 0 | (15) 60 | (6) 54 |
| 3oz Corn Chips | 480 | (45) 180 | (6) 24 | (30) 270 |
| 3 Oatmeal Cookies | 330 | (57) 228 | (6) 24 | (9) 81 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *1100\** | *528\** | *100\** | *400.5\** |
| | | | | |
| *Totals and Percentage | 2668 Total Calories/Day | 1292 (50%) | 266 (10%) | 996 (37%) |

Madison313

| Day 7 Week 1 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580* | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 2 Turkey HotDogs | 240 | (4) 16 | (7) 28 | (9) 180 |
| 1 C. Baked Beans | 268 | (50) 200 | (14) 56 | (4) 36 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Fruit Mix | 60 | (14) 56 | (0) 0 | (0) 0 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| Relish | 6 | (0) 0 | (0) 0 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *849** | *436** | *124** | *274.5** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Roll | 105 | (3) 12 | (13.5) 54 | (4.5) 40.5 |
| 3oz BBQ Chips | 300 | (30) 120 | (4) 16 | (20) 180 |
| 3 Sugar Cookies | 210 | (30) 120 | (1.5) 6 | (9) 81 |
| Mayo | 90 | (0) 0 | (0) 0 | (10) 90 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *870** | *372** | *80** | *405** |
| | | | | |
| *Totals and Percentage | 2299 Total Calories/Day | 1076 (45%) | 223 (10%) | 666 (28%) |

Madison314

| Day 8 Week 2 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580* | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 4oz Beef & Gravy | 320 | (22) 88 | (25) 100 | (15) 135 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Mashed Potatoes | 100 | (22) 88 | (2) 8 | (6) 54 |
| I/2 C. Carrots | 35 | (8) 32 | (1) 4 | (0) 0 |
| 1/2 C. Peaches | 50 | (12) 48 | (0) 0 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *755** | *404** | *148** | *247.5** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Salami | 150 | (1) 4 | (4) 16 | (4) 36 |
| 3oz Cheese Puffs | 480 | (16) 64 | (1) 4 | (9) 81 |
| 3 Oatmeal Cookies | 330 | (57) 228 | (6) 24 | (9) 81 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *1130** | *416** | *60** | *225** |
| | | | | |
| *Totals and Percentage* | 2465 Total Calories/Day | 1088 (51%) | 264 (12%) | 751.5 (37%) |

Madison315

| Day 9 Week 2 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| Breakfast-1 Honey Bun | 460 | (55-60%) | (10-20%) | (25-30%) |
| 1 8oz Milk | 120 | (58) 232 | (6) 24 | 210 |
| | | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580* | *268\** | *56\** | *279\** |
| | | | | |
| Dinner | | | | |
| 1C. Ravioli | 270 | | | |
| 2 slices of bread | 160 | (35) 140 | (8) 32 | (11) 99 |
| 1/2 C. Green Beans | 35 | (30) 120 | (4) 16 | (3) 27 |
| 1/3 C. Pudding | 130 | (7) 28 | (2) 8 | (0) 0 |
| 1 8oz Milk | 120 | (26) 104 | (0) 0 | (3.5) 31.5 |
| | | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *715\** | *436\** | *76\** | *189\** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | | | |
| 3oz Turkey Roll | 105 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Pretzels | 165 | (3) 12 | (13.5) 54 | (4.5) 40.5 |
| Mayo | 90 | (36) 144 | (3) 12 | (1.5) 13.5 |
| 3 Choc Chip Cookies | 240 | (0) 0 | (0) 0 | (10) 90 |
| Drink Packet | 5 | (30) 120 | (1.5) 6 | (12) 108 |
| | | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *765\** | *492\** | *76\** | *265.5\** |
| | | | | |
| *Totals and Percentage | 2060 Total Calorie/Day | 1196 (55%) | 216 (10%) | 769.5 (35%) |

Madison316

Madison317

| Day 10 Week 2 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580* | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 1C. Beef Stew | 320 | (29) 116 | (22) 88 | (7) 63 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Beets | 80 | (8) 32 | (1) 4 | (0) 0 |
| 1/2 C. Mixed Fruit | 80 | (18) 72 | (1) 4 | 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *760** | *368** | *132** | *121.5** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Ham | 105 | (1.5) 6 | (12) 48 | (4.5) 40.5 |
| 3oz Potato Sticks | 170 | (15) 60 | (2) 8 | (11) 99 |
| Mayo | 90 | (0) 0 | (0) 0 | (10) 90 |
| 3 Oatmeal Cookies | 185 | (57) 228 | (6) 24 | (9) 81 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *715** | *402** | *72** | *310.5** |
| | | | | |
| *Totals and Percentage | 2055 Total Calories/Day | 1038 (50%) | 256 (12%) | 747 (34%) |

Madison318

| Day 11 Week 2 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580** | *268** | *56** | *279** |
| Dinner | | | | |
| 1 Turkey Polish | 400 | (.1) 0 | (20) 80 | (8) 72 |
| 1/2 C. Sauerkraut | 22 | (8) 32 | (1) 4 | (0) 0 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Sliced Potatoes | 100 | (22) 88 | (2) 8 | (9) 81 |
| 1/2 C. Pineapple | 80 | (20) 80 | (1) 4 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *882** | *364** | *144** | *211.5** |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 15 | (3) 27 |
| 3oz Turkey Bologna | 165 | (3) 12 | (12) 48 | (13.5) 121.5 |
| 3oz Nacho Chips | 408 | (54) 216 | (6) 24 | (21) 189 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| 3 Sugar Cookies | 210 | (30) 120 | (1.5) 6 | (9) 81 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *953** | *468** | *82** | *405** |
| *Totals and Percentage | 2415 Total Calories/Day | 1100 (47%) | 266 (10%) | 931.5 (35%) |

Madison319

| Day 12 Week 2 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580** | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 1C. Turkey Rice Callerole | 445 | (75) 300 | (8) 32 | (6) 54 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Peas | 70 | (12) 48 | (4) 16 | (5) 45 |
| 1/2 C. Peaches | 50 | (12) 48 | (0) 0 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *845** | *560** | *96** | *171** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Salami | 150 | (1) 4 | (4) 16 | (4) 36 |
| 3oz Regular Chips | 483 | (45) 180 | (6) 24 | (30) 270 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| 3 Choc Chip Cookies | 240 | (30) 120 | (1.5) 6 | (12) 108 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *1043** | *424** | *82** | *472.5** |
| | | | | |
| *Totals and Percentage | 2468 Total Calories/Day | 1252 (53%) | 218 (9%) | 945 (36%) |

| Day 13 Week 2 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580*\* | *268*\* | *56*\* | *279*\* |
| | | | | |
| Dinner | | | | |
| 4oz Fish Filet | 308 | (26) 104 | (17) 68 | (8) 72 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Mac & Cheese | 180 | (22) 88 | (.5) 2 | (6.5) 59 |
| 1/2 C. Pears | 60 | (14) 56 | (<.1) 4 | (0) 0 |
| 1/4 C. Cole Slaw | 130 | (16) 64 | (1) 4 | (7) 64 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *958*\* | *476*\* | *114*\* | *280.5*\* |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Pastrami | 120 | (0) 0 | (15) 60 | (6) 54 |
| 3oz Corn Chips | 480 | (45) 180 | (6) 24 | (30) 270 |
| 3 Oatmeal Cookies | 330 | (57) 228 | (6) 24 | (9) 81 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *1100*\* | *528*\* | *100*\* | *400.5*\* |
| | | | | |
| *Totals and Percentage | 2638 Total Calories/Day | 1272 (50%) | 266 (11%) | 995.5 (37%) |

Madison320

| Day 14 Week 2 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | (16) 144 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580** | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 4oz Pepper Steak | 340 | (25) 100 | (25) 100 | (16) 144 |
| 1/2 C. Diced Potato/Gravy | 180 | (22) 88 | (.5) 2 | (6.5) 59 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C.Corn | 100 | (20) 80 | (3) 12 | (1) 9 |
| 1/2 C. Pineapple | 80 | (20) 80 | (<.1) 4 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *980** | *512** | *154** | *270.5** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Roll | 105 | (3) 12 | (13.5) 54 | (4.5) 40.5 |
| 3oz BBQ Chips | 300 | (30) 120 | (4) 16 | (20) 180 |
| 3 Sugar Cookies | 210 | (30) 120 | (1.5) 6 | (9) 81 |
| Mayo | 90 | (0) 0 | (0) 0 | (10) 90 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *870** | *372** | *80** | *405** |
| | | | | |
| *Totals and Percentage | 2430 Total Calories/Day | 1152 (54%) | 286 (11%) | 990.5 (38%) |

Madison321

| Day 15 Week 3 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580** | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 1C Goulash | 350 | (59) 239 | (16) 64 | (8) 72 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Green Beans | 35 | (7) 28 | (2) 8 | (0) 0 |
| 1/2C. Peaches | 50 | (12) 48 | (0) 0 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *715** | *479** | *108** | *130.5** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Salami | 150 | (1) 4 | (4) 16 | (4) 36 |
| 3oz Cheese Puffs | 480 | (16) 64 | (1) 4 | (9) 81 |
| 3 Oatmeal Cookies | 330 | (57) 228 | (6) 24 | (9) 81 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *1130** | *416** | *60** | *225** |
| | | | | |
| *Totals and Percentage | 2425 Total Calories/Day | 1163 (55%) | 248 (10%) | 846 (35%) |

Madison322

Madison323

| Day 16 Week 3 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| **Breakfast Total** | **580*** | **268*** | **56*** | **279*** |
| | | | | |
| Dinner | | | | |
| 1C Chicken Noodles | 320 | (28) 112 | (13) 52 | (17) 153 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C Carrots | 35 | (8) 32 | (1) 4 | (0) 0 |
| 1/2 Cup Pudding | 120 | (23) 92 | (1) 4 | (3) 27 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| **Dinner Total** | **755*** | **400*** | **96*** | **238.5*** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Roll | 105 | (3) 12 | (13.5) 54 | (4.5) 40.5 |
| 3oz Pretzels | 165 | (36) 144 | (3) 12 | (1.5) 13.5 |
| Mayo | 90 | (0) 0 | (0) 0 | (10) 90 |
| 3 Choc Chip Cookies | 240 | (30) 120 | (1.5) 6 | (12) 108 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| **Supper Total** | **765*** | **492*** | **76*** | **265.5*** |
| | | | | |
| *Totals and Percentage | 2100 Total Calories/Day | 1160 (53%) | 224 (10%) | 819 (36%) |

| Day 17 Week 3 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580** | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 4oz Sloppy Joe | 346 | (4) 16 | (26) 104 | (25) 228 |
| 1/2C. Buttered Potato | 100 | (22) 88 | (3) 12 | (1) 9 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/C. Peas | 70 | (12) 48 | (0) 0 | (5) 45 |
| 1/2 C. Pineapple | 80 | (20) 80 | (<.1) 4 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *876** | *396** | *156** | *340.5** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Ham | 105 | (1.5) 6 | (12) 48 | (4.5) 40.5 |
| 3oz Potato Sticks | 170 | (15) 60 | (2) 8 | (11) 99 |
| Mayo | 90 | (0) 0 | (0) 0 | (10) 90 |
| 3 Oatmeal Cookies | 185 | (57) 228 | (6) 24 | (9) 81 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *715** | *402** | *72** | *310.5** |
| | | | | |
| *Totals and Percentage | 2171 Total Calories/Day | 1066 (46%) | 280 (12%) | 966 (40%) |

Madison324

| Day 18 Week 3 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580** | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 3oz Turkey/Gravy | 100 | (5) 20 | (7) 28 | (6) 54 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Pears | 60 | (14) 54 | (<.1) 4 | (0) 0 |
| 1/2 C. Green Beans | 35 | (7) 28 | (2) 8 | (0) 0 |
| 1/2 C. Mashed potatoes | 100 | (22) 88 | (2) 8 | (6) 54 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *575** | *354** | *84** | *166.5** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Bologna | 165 | (3) 12 | (12) 48 | (13.5) 121.5 |
| 3oz Nacho Chips | 408 | (54) 216 | (6) 24 | (21) 189 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| 3 Sugar Cookies | 210 | (30) 120 | (1.5) 6 | (9) 81 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *953** | *468** | *82** | *405** |
| | | | | |
| *Totals and Percentage | 2108 Total Calories/Day | 1090 (54%) | 218 (10%) | 886 (39%) |

Madison325

Madison326

| Day 19 Week 3 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 |
|---|---|---|---|
| | | (55-60%) | (10-20%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 |
| Breakfast Total | 580* | 268* | 56* |
| | | | |
| Dinner | | | |
| 1 C. Mostacolli/Meat Sauce | 350 | (59) 239 | (16) 64 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 |
| 1/2 C. Tossed Salad | 100 | (1) 4 | (0) 0 |
| 1/2 C. Fruit Mix | 80 | (11) 44 | (8) 32 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 |
| Dinner Total | 810* | 451* | 104* |
| | | | |
| Supper | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 |
| 3oz Turkey Salami | 150 | (1) 4 | (4) 16 |
| 3oz Regular Chips | 483 | (45) 180 | (6) 24 |
| Mustard | 5 | (0) 0 | (0) 0 |
| 3 Choc Chip Cookies | 240 | (30) 120 | (1.5) 6 |
| Drink Packet | 5 | (0) 0 | (0) 0 |
| Supper Total | 1043* | 424* | 82* |
| | | | |
| *Totals and Percentage | 2433 Total Calories/Day | 1143 (51%) | 238 (10%) |

Madison327

| Day 20 Week 3 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| | | (55-60%) | (10-20%) | (25-30%) |
| Breakfast-1 Honey Bun | 460 | (58) 232 | (6) 24 | 210 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| **Breakfast Total** | **580\*** | **268\*** | **56\*** | **279\*** |
| | | | | |
| Dinner | | | | |
| 4oz Fish  Filet | 308 | (26) 104 | (17) 68 | (8) 72 |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 1/2 C. Mac & Cheese | 180 | (22) 88 | (.5) 2 | (6.5) 59 |
| 1/2 C. Pears | 60 | (14) 56 | (<.1) 4 | (0) 0 |
| 1/4 C. Cole Slaw | 130 | (16) 64 | (1) 4 | (7) 64 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| **Dinner Total** | **958\*** | **476\*** | **114\*** | **280.5\*** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Pastrami | 120 | (0) 0 | (15) 60 | (6) 54 |
| 3oz Corn Chips | 480 | (45) 180 | (6) 24 | (30) 270 |
| 3 Oatmeal Cookies | 330 | (57) 228 | (6) 24 | (9) 81 |
| Mustard | 5 | (0) 0 | (0) 0 | (0) 0 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| **Supper Total** | **1100\*** | **528\*** | **100\*** | **400.5\*** |
| | | | | |
| **\*Totals and Percentage** | **2638 Total Calories/Day** | 1272 (50%) | 262 (11%) | 985.5 (37%) |

Madison328

| Day 21 Week 3 | Calories | Carbohydrates Calories (Gram)X4 | Protein Calories (Gram)X4 | Fat Calories (Grams)X9 |
|---|---|---|---|---|
| Breakfast-1 Honey Bun | 460 | (55-60%) | (10-20%) | (25-30%) |
| 1 8oz Milk | 120 | (58) 232 | (6) 24 | 210 |
| | | (11) 44 | (8) 32 | (5) 45 |
| *Breakfast Total* | *580** | *268** | *56** | *279** |
| | | | | |
| Dinner | | | | |
| 2 Burritos | 540 | (68) 272 | (18) 72 | (22) 198 |
| 1/2 C. Spanish Rice | 240 | (86) 344 | (10) 40 | (1) 9 |
| 1/2 C. Corn | 100 | (20) 80 | (3) 12 | (1) 9 |
| 1/2 C. Pears | 60 | (14) 56 | (<.1) 4 | (0) 0 |
| 1 8oz Milk | 120 | (11) 44 | (8) 32 | (5) 45 |
| *Dinner Total* | *1060** | *796** | *160** | *261** |
| | | | | |
| Supper | | | | |
| 2 slices of bread | 160 | (30) 120 | (4) 16 | (3) 27 |
| 3oz Turkey Roll | 105 | (3) 12 | (13.5) 54 | (4.5) 40.5 |
| 3oz BBQ Chips | 300 | (30) 120 | (4) 16 | (20) 180 |
| 3 Sugar Cookies | 210 | (30) 120 | (1.5) 6 | (9) 81 |
| Mayo | 90 | (0) 0 | (0) 0 | (10) 90 |
| Drink Packet | 5 | (0) 0 | (0) 0 | (0) 0 |
| *Supper Total* | *870** | *372** | *80** | *405** |
| | | | | |
| *Totals and Percentage | 2510 Total Calories/Day | 1436 (59%) | 292 (11%) | 981 (36%) |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval: 15 Minutes
Date Range:    6/24/2014 00:00:00 - 6/24/2014 23:59:59
Report Timing All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 6/24/2014 | 0:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 0:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 0:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 0:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 1:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 1:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 1:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 1:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 2:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 2:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 2:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 2:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 3:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 3:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 3:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 3:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 4:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 4:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 4:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 4:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 5:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 5:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 5:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 5:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 6:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 6:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 6:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 6:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 7:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 7:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 7:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |

EXHIBIT
2

Madison008

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2014 | 7:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 8:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 8:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 8:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 8:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 9:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 9:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 9:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 9:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 10:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 10:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 10:30:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 10:45:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 11:00:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 11:15:00 | No Data | No Data | No Data | No Data | No Data | No Data | No Data |
| 6/24/2014 | 11:30:00 | 72.55 | 72.23 | 74.46 | 70.64 | 75.74 | 75.1 | 73.19 |
| 6/24/2014 | 11:45:00 | 72.55 | 72.23 | 73.83 | 70.64 | 75.74 | 74.78 | 73.19 |
| 6/24/2014 | 12:00:00 | 72.87 | 72.23 | 73.83 | 70.64 | 75.74 | 74.62 | 73.19 |
| 6/24/2014 | 12:15:00 | 72.55 | 72.23 | 73.51 | 70.64 | 75.74 | 74.46 | 73.19 |
| 6/24/2014 | 12:30:00 | 72.87 | 72.23 | 73.19 | 70.32 | 75.74 | 74.14 | 73.19 |
| 6/24/2014 | 12:45:00 | 72.87 | 72.39 | 73.19 | 70.32 | 75.42 | 73.99 | 73.19 |
| 6/24/2014 | 13:00:00 | 72.87 | 72.39 | 72.87 | 70.32 | 75.1 | 73.99 | 73.19 |
| 6/24/2014 | 13:15:00 | 73.19 | 72.55 | 72.87 | 70.64 | 74.78 | 73.99 | 73.51 |
| 6/24/2014 | 13:30:00 | 73.19 | 72.71 | 72.87 | 70.64 | 74.46 | 73.99 | 73.51 |
| 6/24/2014 | 13:45:00 | 73.19 | 72.71 | 72.87 | 70.64 | 74.46 | 73.99 | 73.51 |
| 6/24/2014 | 14:00:00 | 73.19 | 72.71 | 72.87 | 70.64 | 74.14 | 73.99 | 73.51 |
| 6/24/2014 | 14:15:00 | 73.19 | 72.71 | 72.87 | 70.64 | 74.14 | 73.83 | 73.51 |
| 6/24/2014 | 14:30:00 | 73.19 | 72.71 | 72.87 | 70.64 | 73.83 | 73.83 | 73.51 |
| 6/24/2014 | 14:45:00 | 73.19 | 72.71 | 72.55 | 70.96 | 73.83 | 73.67 | 73.19 |
| 6/24/2014 | 15:00:00 | 73.19 | 72.87 | 72.55 | 70.96 | 73.83 | 73.67 | 73.19 |
| 6/24/2014 | 15:15:00 | 73.19 | 73.35 | 72.87 | 70.96 | 73.51 | 73.67 | 73.51 |
| 6/24/2014 | 15:30:00 | 73.19 | 73.83 | 72.55 | 70.96 | 73.51 | 73.67 | 73.51 |
| 6/24/2014 | 15:45:00 | 73.19 | 73.99 | 72.55 | 70.64 | 73.51 | 73.83 | 73.51 |
| 6/24/2014 | 16:00:00 | 73.19 | 73.83 | 72.87 | 70.64 | 73.51 | 73.83 | 73.51 |
| 6/24/2014 | 16:15:00 | 73.19 | 73.67 | 72.55 | 70.96 | 73.51 | 73.83 | 73.51 |
| 6/24/2014 | 16:30:00 | 73.19 | 73.67 | 72.87 | 70.64 | 73.51 | 73.83 | 73.51 |
| 6/24/2014 | 16:45:00 | 73.19 | 73.67 | 72.55 | 70.96 | 73.51 | 73.83 | 73.51 |
| 6/24/2014 | 17:00:00 | 73.51 | 73.67 | 72.87 | 70.96 | 73.51 | 73.99 | 73.83 |
| 6/24/2014 | 17:15:00 | 73.51 | 73.83 | 72.87 | 70.96 | 73.51 | 73.99 | 73.51 |
| 6/24/2014 | 17:30:00 | 73.19 | 73.83 | 72.87 | 70.96 | 73.51 | 74.14 | 73.51 |
| 6/24/2014 | 17:45:00 | 73.19 | 73.67 | 72.87 | 70.96 | 73.83 | 73.99 | 73.51 |
| 6/24/2014 | 18:00:00 | 73.51 | 73.67 | 72.87 | 70.96 | 73.83 | 74.14 | 73.83 |
| 6/24/2014 | 18:15:00 | 73.51 | 73.51 | 72.87 | 71.28 | 73.51 | 74.14 | 73.83 |
| 6/24/2014 | 18:30:00 | 73.19 | 73.51 | 72.87 | 71.28 | 73.51 | 74.14 | 73.83 |
| 6/24/2014 | 18:45:00 | 73.19 | 73.51 | 72.87 | 71.28 | 73.83 | 74.14 | 73.83 |
| 6/24/2014 | 19:00:00 | 73.19 | 73.51 | 72.87 | 71.28 | 73.83 | 74.14 | 73.51 |
| 6/24/2014 | 19:15:00 | 73.51 | 73.51 | 72.87 | 71.28 | 73.83 | 74.14 | 73.51 |

Madison009

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/24/2014 | 19:30:00 | 73.51 | 73.67 | 72.87 | 71.59 | 73.83 | 74.3 | 73.83 |
| 6/24/2014 | 19:45:00 | 73.19 | 73.51 | 72.87 | 71.28 | 73.83 | 74.62 | 73.51 |
| 6/24/2014 | 20:00:00 | 73.51 | 73.51 | 72.87 | 71.28 | 74.14 | 74.94 | 73.51 |
| 6/24/2014 | 20:15:00 | 73.19 | 73.51 | 73.19 | 71.28 | 74.14 | 75.1 | 73.51 |
| 6/24/2014 | 20:30:00 | 73.19 | 73.35 | 72.87 | 71.28 | 74.14 | 75.1 | 73.83 |
| 6/24/2014 | 20:45:00 | 73.19 | 73.35 | 72.87 | 71.28 | 74.46 | 75.26 | 73.83 |
| 6/24/2014 | 21:00:00 | 73.19 | 73.35 | 72.87 | 70.96 | 74.46 | 75.42 | 73.51 |
| 6/24/2014 | 21:15:00 | 73.19 | 73.19 | 72.87 | 70.96 | 74.46 | 75.42 | 73.51 |
| 6/24/2014 | 21:30:00 | 72.87 | 73.19 | 72.87 | 70.96 | 74.46 | 75.58 | 73.51 |
| 6/24/2014 | 21:45:00 | 72.87 | 73.03 | 72.55 | 70.96 | 74.46 | 75.58 | 73.19 |
| 6/24/2014 | 22:00:00 | 72.87 | 73.03 | 72.55 | 70.96 | 74.46 | 75.58 | 73.51 |
| 6/24/2014 | 22:15:00 | 72.87 | 73.03 | 72.55 | 70.96 | 74.46 | 75.58 | 73.19 |
| 6/24/2014 | 22:30:00 | 72.55 | 73.03 | 72.55 | 70.96 | 74.78 | 75.74 | 73.19 |
| 6/24/2014 | 22:45:00 | 72.55 | 73.03 | 72.55 | 70.96 | 74.46 | 75.74 | 73.19 |
| 6/24/2014 | 23:00:00 | 72.55 | 73.03 | 72.55 | 70.64 | 74.78 | 75.74 | 73.19 |
| 6/24/2014 | 23:15:00 | 72.55 | 73.03 | 72.23 | 70.64 | 74.78 | 75.9 | 73.19 |
| 6/24/2014 | 23:30:00 | 72.23 | 72.87 | 72.23 | 70.64 | 74.78 | 75.74 | 73.19 |
| 6/24/2014 | 23:45:00 | 72.23 | 72.87 | 72.23 | 70.64 | 74.46 | 75.9 | 73.51 |

****************************** End of Report ******************************

Madison010

| Point_8 | Point_9 | Point_10 |
|---------|---------|----------|
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |

Madison011

| No Data | No Data | No Data |
|---------|---------|---------|
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| No Data | No Data | No Data |
| 71.91 | 72.87 | 71.39 |
| 72.55 | 72.55 | 71.07 |
| 72.87 | 71.91 | 71.07 |
| 73.19 | 72.87 | 72.03 |
| 73.83 | 73.83 | 72.67 |
| 74.14 | 74.46 | 73.3 |
| 74.46 | 75.1 | 72.35 |
| 75.1 | 75.42 | 71.71 |
| 75.1 | 75.74 | 71.39 |
| 75.42 | 75.42 | 71.39 |
| 75.74 | 74.46 | 71.07 |
| 75.74 | 73.83 | 71.07 |
| 75.74 | 73.19 | 71.71 |
| 74.78 | 72.87 | 72.67 |
| 74.14 | 72.55 | 73.3 |
| 73.83 | 72.23 | 72.35 |
| 73.51 | 72.55 | 71.71 |
| 73.19 | 73.51 | 71.39 |
| 73.19 | 74.14 | 71.07 |
| 73.19 | 74.78 | 70.75 |
| 72.87 | 75.42 | 71.71 |
| 72.87 | 75.74 | 72.67 |
| 72.87 | 75.74 | 72.99 |
| 72.55 | 74.46 | 72.35 |
| 72.23 | 73.83 | 71.71 |
| 72.55 | 73.19 | 71.39 |
| 72.55 | 73.19 | 71.39 |
| 72.23 | 72.87 | 71.07 |
| 72.23 | 72.87 | 71.07 |
| 72.23 | 72.55 | 70.75 |
| 72.87 | 72.23 | 71.71 |
| 73.19 | 72.23 | 72.67 |

Madison012

| | | |
|---|---|---|
| 73.83 | 72.87 | 73.3 |
| 74.46 | 73.83 | 72.35 |
| 75.1 | 74.78 | 71.71 |
| 75.1 | 75.42 | 71.39 |
| 75.42 | 75.74 | 71.07 |
| 75.42 | 76.06 | 71.07 |
| 75.74 | 75.1 | 71.71 |
| 75.74 | 74.14 | 72.35 |
| 76.06 | 73.51 | 73.3 |
| 75.1 | 73.19 | 72.67 |
| 74.14 | 72.87 | 71.71 |
| 73.51 | 72.55 | 71.07 |
| 73.19 | 72.23 | 70.75 |
| 72.87 | 72.55 | 71.71 |
| 72.55 | 73.51 | 72.67 |
| 72.55 | 74.46 | 72.99 |
| 72.55 | 74.78 | 72.67 |
| 72.23 | 75.1 | 71.71 |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV      15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval 15 Minutes
Date Range:  6/25/2014 00:00:00 - 6/25/2014 23:59:59
Report Timing All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 6/25/2014 | 0:00:00 | 72.55 | 72.55 | 72.23 | 70.64 | 74.46 | 75.9 | 73.83 |
| 6/25/2014 | 0:15:00 | 72.23 | 72.39 | 72.55 | 70.32 | 74.14 | 75.74 | 73.83 |
| 6/25/2014 | 0:30:00 | 72.23 | 72.23 | 73.19 | 70 | 74.14 | 75.58 | 73.83 |
| 6/25/2014 | 0:45:00 | 72.55 | 72.07 | 73.83 | 70 | 74.14 | 75.42 | 73.83 |
| 6/25/2014 | 1:00:00 | 73.19 | 72.07 | 74.46 | 70 | 73.83 | 75.42 | 73.83 |
| 6/25/2014 | 1:15:00 | 73.51 | 72.71 | 74.46 | 70 | 73.83 | 75.1 | 73.83 |
| 6/25/2014 | 1:30:00 | 74.14 | 73.67 | 74.78 | 70.96 | 73.83 | 74.78 | 73.83 |
| 6/25/2014 | 1:45:00 | 74.14 | 74.14 | 75.1 | 71.59 | 73.51 | 74.46 | 73.51 |
| 6/25/2014 | 2:00:00 | 74.46 | 74.46 | 75.1 | 71.91 | 73.19 | 74.3 | 73.19 |
| 6/25/2014 | 2:15:00 | 74.78 | 74.78 | 75.42 | 72.23 | 73.19 | 74.14 | 72.87 |
| 6/25/2014 | 2:30:00 | 74.78 | 75.1 | 75.42 | 72.87 | 73.19 | 73.83 | 73.19 |
| 6/25/2014 | 2:45:00 | 74.78 | 75.26 | 75.74 | 72.87 | 72.87 | 73.67 | 73.19 |
| 6/25/2014 | 3:00:00 | 75.1 | 75.42 | 75.74 | 72.87 | 72.55 | 73.51 | 73.19 |
| 6/25/2014 | 3:15:00 | 75.1 | 75.42 | 75.74 | 73.19 | 72.55 | 73.35 | 72.87 |
| 6/25/2014 | 3:30:00 | 75.1 | 75.58 | 75.74 | 73.19 | 72.23 | 73.19 | 72.87 |
| 6/25/2014 | 3:45:00 | 75.42 | 75.74 | 75.74 | 73.19 | 72.23 | 73.03 | 72.87 |
| 6/25/2014 | 4:00:00 | 75.42 | 75.74 | 75.74 | 73.51 | 71.91 | 72.87 | 72.87 |
| 6/25/2014 | 4:15:00 | 75.42 | 75.74 | 74.78 | 73.51 | 72.55 | 72.71 | 72.55 |
| 6/25/2014 | 4:30:00 | 75.42 | 75.74 | 73.83 | 73.51 | 73.19 | 72.55 | 72.87 |
| 6/25/2014 | 4:45:00 | 75.74 | 75.74 | 73.51 | 73.51 | 73.51 | 72.39 | 72.55 |
| 6/25/2014 | 5:00:00 | 75.74 | 75.74 | 72.87 | 73.83 | 74.14 | 72.23 | 72.55 |
| 6/25/2014 | 5:15:00 | 75.74 | 75.9 | 72.55 | 73.51 | 74.14 | 72.07 | 72.55 |
| 6/25/2014 | 5:30:00 | 75.42 | 75.9 | 72.23 | 73.83 | 74.46 | 71.91 | 72.55 |
| 6/25/2014 | 5:45:00 | 75.42 | 75.9 | 71.91 | 73.83 | 74.46 | 72.71 | 72.55 |
| 6/25/2014 | 6:00:00 | 75.42 | 75.9 | 72.87 | 73.83 | 74.46 | 73.19 | 72.55 |
| 6/25/2014 | 6:15:00 | 75.74 | 75.9 | 73.51 | 73.83 | 74.46 | 73.67 | 72.23 |
| 6/25/2014 | 6:30:00 | 75.74 | 75.9 | 73.83 | 73.83 | 74.78 | 73.99 | 72.55 |
| 6/25/2014 | 6:45:00 | 75.42 | 75.9 | 74.14 | 73.83 | 74.78 | 74.3 | 72.23 |
| 6/25/2014 | 7:00:00 | 75.74 | 75.74 | 74.46 | 73.83 | 74.78 | 74.62 | 71.91 |
| 6/25/2014 | 7:15:00 | 75.74 | 75.74 | 74.46 | 73.83 | 74.78 | 74.78 | 71.91 |
| 6/25/2014 | 7:30:00 | 75.74 | 75.9 | 74.46 | 73.83 | 74.78 | 74.94 | 72.55 |

Madison014

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2014 | 7:45:00 | 75.74 | 75.9 | 74.78 | 73.83 | 74.78 | 75.1 | 72.55 |
| 6/25/2014 | 8:00:00 | 75.74 | 75.9 | 74.78 | 73.83 | 74.78 | 75.1 | 72.87 |
| 6/25/2014 | 8:15:00 | 75.74 | 74.94 | 75.1 | 73.19 | 74.78 | 75.26 | 72.55 |
| 6/25/2014 | 8:30:00 | 75.74 | 74.3 | 75.1 | 72.55 | 74.78 | 75.26 | 72.55 |
| 6/25/2014 | 8:45:00 | 75.1 | 73.83 | 75.1 | 72.23 | 75.1 | 75.42 | 72.55 |
| 6/25/2014 | 9:00:00 | 74.46 | 73.51 | 75.42 | 71.91 | 75.1 | 75.58 | 72.55 |
| 6/25/2014 | 9:15:00 | 74.14 | 73.35 | 75.42 | 71.59 | 75.1 | 75.58 | 72.55 |
| 6/25/2014 | 9:30:00 | 73.83 | 73.19 | 75.42 | 71.28 | 75.1 | 75.74 | 72.55 |
| 6/25/2014 | 9:45:00 | 73.51 | 73.03 | 75.42 | 71.28 | 75.1 | 75.74 | 72.55 |
| 6/25/2014 | 10:00:00 | 73.51 | 72.87 | 75.42 | 71.28 | 75.1 | 75.9 | 72.87 |
| 6/25/2014 | 10:15:00 | 73.51 | 72.87 | 75.74 | 70.96 | 75.42 | 75.9 | 72.87 |
| 6/25/2014 | 10:30:00 | 73.19 | 72.87 | 75.74 | 70.96 | 75.42 | 75.9 | 72.87 |
| 6/25/2014 | 10:45:00 | 73.19 | 73.03 | 75.74 | 70.64 | 75.42 | 75.42 | 72.87 |
| 6/25/2014 | 11:00:00 | 73.51 | 73.03 | 75.42 | 70.64 | 75.42 | 74.78 | 72.87 |
| 6/25/2014 | 11:15:00 | 73.83 | 73.19 | 74.46 | 70.64 | 75.42 | 74.3 | 72.87 |
| 6/25/2014 | 11:30:00 | 73.83 | 73.35 | 74.14 | 70.64 | 75.74 | 74.14 | 72.87 |
| 6/25/2014 | 11:45:00 | 73.83 | 73.51 | 73.83 | 70.64 | 75.74 | 73.99 | 72.87 |
| 6/25/2014 | 12:00:00 | 73.83 | 73.51 | 73.51 | 70.96 | 75.74 | 73.83 | 72.87 |
| 6/25/2014 | 12:15:00 | 74.14 | 73.67 | 73.51 | 70.96 | 75.74 | 73.67 | 73.19 |
| 6/25/2014 | 12:30:00 | 74.46 | 73.83 | 73.19 | 70.64 | 75.1 | 73.83 | 73.19 |
| 6/25/2014 | 12:45:00 | 74.46 | 74.14 | 73.19 | 70.64 | 74.78 | 73.67 | 73.19 |
| 6/25/2014 | 13:00:00 | 74.46 | 74.3 | 73.19 | 70.64 | 74.46 | 73.67 | 73.19 |
| 6/25/2014 | 13:15:00 | 74.78 | 74.62 | 73.19 | 70.96 | 74.46 | 73.83 | 73.19 |
| 6/25/2014 | 13:30:00 | 75.1 | 74.62 | 73.19 | 70.96 | 74.14 | 73.99 | 73.19 |
| 6/25/2014 | 13:45:00 | 74.78 | 74.62 | 73.19 | 70.96 | 74.14 | 73.83 | 73.19 |
| 6/25/2014 | 14:00:00 | 75.1 | 74.62 | 73.19 | 70.96 | 73.83 | 73.67 | 73.19 |
| 6/25/2014 | 14:15:00 | 75.1 | 74.78 | 73.19 | 70.96 | 73.83 | 73.51 | 73.19 |
| 6/25/2014 | 14:30:00 | 75.1 | 74.78 | 72.87 | 70.96 | 73.51 | 73.67 | 72.87 |
| 6/25/2014 | 14:45:00 | 75.1 | 74.94 | 72.87 | 70.96 | 73.83 | 73.67 | 73.19 |
| 6/25/2014 | 15:00:00 | 75.1 | 75.1 | 73.19 | 71.28 | 73.83 | 73.51 | 73.19 |
| 6/25/2014 | 15:15:00 | 75.1 | 75.26 | 72.87 | 71.28 | 73.83 | 73.51 | 73.19 |
| 6/25/2014 | 15:30:00 | 75.42 | 75.26 | 72.87 | 71.28 | 73.83 | 73.51 | 73.19 |
| 6/25/2014 | 15:45:00 | 75.42 | 75.1 | 72.87 | 71.28 | 73.83 | 73.51 | 73.19 |
| 6/25/2014 | 16:00:00 | 75.1 | 75.26 | 72.87 | 71.28 | 73.83 | 73.51 | 73.19 |
| 6/25/2014 | 16:15:00 | 75.42 | 75.26 | 72.87 | 71.28 | 73.51 | 73.51 | 73.19 |
| 6/25/2014 | 16:30:00 | 75.1 | 75.42 | 72.87 | 71.28 | 73.51 | 73.67 | 73.19 |
| 6/25/2014 | 16:45:00 | 75.42 | 75.58 | 72.87 | 71.28 | 73.83 | 73.67 | 73.19 |
| 6/25/2014 | 17:00:00 | 75.42 | 75.58 | 73.19 | 71.59 | 73.83 | 73.83 | 72.87 |
| 6/25/2014 | 17:15:00 | 75.42 | 75.42 | 72.87 | 71.59 | 73.83 | 73.99 | 73.19 |
| 6/25/2014 | 17:30:00 | 75.42 | 75.26 | 72.87 | 71.59 | 73.83 | 74.14 | 73.19 |
| 6/25/2014 | 17:45:00 | 75.42 | 75.26 | 72.87 | 71.59 | 73.83 | 74.14 | 73.19 |
| 6/25/2014 | 18:00:00 | 75.42 | 75.26 | 73.19 | 71.59 | 73.83 | 74.3 | 73.19 |
| 6/25/2014 | 18:15:00 | 75.42 | 75.26 | 73.19 | 71.91 | 73.83 | 74.46 | 73.19 |
| 6/25/2014 | 18:30:00 | 75.42 | 75.1 | 73.19 | 71.91 | 73.83 | 74.62 | 73.19 |
| 6/25/2014 | 18:45:00 | 75.42 | 74.94 | 73.19 | 71.59 | 73.83 | 74.62 | 73.19 |
| 6/25/2014 | 19:00:00 | 75.42 | 74.94 | 73.19 | 71.91 | 73.83 | 74.78 | 73.19 |
| 6/25/2014 | 19:15:00 | 75.1 | 74.78 | 73.19 | 71.91 | 73.83 | 74.78 | 72.87 |

Madison015

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/25/2014 | 19:30:00 | 75.1 | 74.62 | 73.19 | 72.23 | 74.14 | 74.94 | 72.87 |
| 6/25/2014 | 19:45:00 | 74.78 | 74.62 | 73.19 | 72.23 | 74.14 | 75.1 | 73.19 |
| 6/25/2014 | 20:00:00 | 74.78 | 74.62 | 73.19 | 72.23 | 74.46 | 75.1 | 73.19 |
| 6/25/2014 | 20:15:00 | 74.46 | 74.3 | 73.19 | 72.23 | 74.46 | 75.26 | 73.19 |
| 6/25/2014 | 20:30:00 | 74.14 | 74.3 | 73.19 | 72.23 | 74.78 | 75.58 | 73.19 |
| 6/25/2014 | 20:45:00 | 74.14 | 74.3 | 73.19 | 72.23 | 74.78 | 75.74 | 73.19 |
| 6/25/2014 | 21:00:00 | 74.14 | 74.14 | 73.19 | 72.23 | 74.78 | 75.9 | 73.19 |
| 6/25/2014 | 21:15:00 | 74.14 | 74.14 | 73.19 | 71.91 | 74.78 | 76.06 | 72.87 |
| 6/25/2014 | 21:30:00 | 74.14 | 73.99 | 73.19 | 72.23 | 75.1 | 76.22 | 72.87 |
| 6/25/2014 | 21:45:00 | 74.46 | 73.83 | 73.19 | 72.23 | 75.1 | 76.06 | 72.87 |
| 6/25/2014 | 22:00:00 | 74.14 | 73.83 | 73.19 | 72.23 | 75.1 | 75.9 | 72.87 |
| 6/25/2014 | 22:15:00 | 74.14 | 73.83 | 73.19 | 71.91 | 75.1 | 75.9 | 72.87 |
| 6/25/2014 | 22:30:00 | 74.14 | 73.83 | 73.19 | 71.91 | 75.1 | 75.9 | 72.87 |
| 6/25/2014 | 22:45:00 | 74.14 | 73.83 | 73.19 | 71.91 | 75.1 | 76.06 | 73.19 |
| 6/25/2014 | 23:00:00 | 73.83 | 73.67 | 73.19 | 71.91 | 75.1 | 76.06 | 73.19 |
| 6/25/2014 | 23:15:00 | 73.83 | 73.67 | 72.87 | 71.59 | 74.78 | 75.9 | 73.19 |
| 6/25/2014 | 23:30:00 | 73.51 | 73.67 | 72.87 | 71.59 | 74.78 | 75.9 | 73.19 |
| 6/25/2014 | 23:45:00 | 73.83 | 73.83 | 72.87 | 71.59 | 75.1 | 76.06 | 73.19 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|---------|---------|----------|
| 72.23 | 75.42 | 71.07 |
| 72.23 | 75.42 | 71.07 |
| 72.55 | 75.74 | 72.03 |
| 72.87 | 75.74 | 72.67 |
| 73.51 | 75.74 | 72.99 |
| 73.51 | 75.74 | 72.99 |
| 73.83 | 75.42 | 72.03 |
| 74.14 | 74.14 | 71.39 |
| 74.46 | 73.19 | 71.07 |
| 74.46 | 72.23 | 71.71 |
| 74.78 | 72.23 | 72.35 |
| 74.78 | 73.19 | 72.67 |
| 74.78 | 73.83 | 72.99 |
| 74.78 | 74.46 | 72.99 |
| 75.1 | 74.78 | 72.67 |
| 75.1 | 75.1 | 71.71 |
| 75.1 | 75.1 | 71.07 |
| 75.1 | 75.1 | 71.07 |
| 75.42 | 75.42 | 72.03 |
| 75.42 | 75.74 | 72.35 |
| 75.42 | 75.74 | 72.67 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.35 |
| 75.42 | 75.1 | 71.39 |
| 75.42 | 73.51 | 71.07 |
| 75.42 | 72.87 | 71.71 |
| 75.42 | 72.23 | 72.03 |
| 75.74 | 72.23 | 72.67 |
| 75.74 | 72.55 | 72.67 |
| 75.74 | 73.51 | 72.99 |

Madison017

| | | |
|---|---|---|
| 75.42 | 74.14 | 72.99 |
| 75.74 | 74.46 | 72.67 |
| 75.74 | 74.78 | 71.71 |
| 75.74 | 75.1 | 71.07 |
| 75.42 | 75.42 | 71.07 |
| 74.46 | 75.74 | 72.03 |
| 73.83 | 75.74 | 72.35 |
| 73.51 | 75.74 | 72.99 |
| 73.19 | 75.1 | 72.99 |
| 72.55 | 73.83 | 71.71 |
| 72.55 | 72.87 | 71.39 |
| 72.23 | 72.23 | 71.07 |
| 72.23 | 72.23 | 71.39 |
| 72.23 | 73.19 | 72.35 |
| 72.87 | 74.14 | 72.99 |
| 73.51 | 74.78 | 72.99 |
| 73.83 | 75.1 | 72.03 |
| 74.46 | 75.42 | 72.03 |
| 74.78 | 75.74 | 71.39 |
| 75.1 | 75.74 | 71.39 |
| 75.42 | 74.78 | 71.39 |
| 75.42 | 73.83 | 71.07 |
| 75.74 | 73.19 | 71.07 |
| 76.06 | 73.19 | 71.07 |
| 75.1 | 72.87 | 72.03 |
| 74.14 | 72.23 | 72.99 |
| 73.83 | 72.23 | 72.99 |
| 73.19 | 72.87 | 72.35 |
| 73.19 | 73.51 | 71.71 |
| 73.19 | 74.46 | 71.39 |
| 73.19 | 75.1 | 71.07 |
| 73.19 | 75.42 | 71.39 |
| 72.87 | 75.74 | 72.35 |
| 72.87 | 75.74 | 72.99 |
| 72.87 | 74.46 | 72.99 |
| 72.87 | 73.51 | 72.03 |
| 72.55 | 73.19 | 71.39 |
| 72.87 | 72.87 | 71.07 |
| 72.55 | 72.55 | 70.75 |
| 72.55 | 72.23 | 71.71 |
| 72.55 | 72.87 | 72.67 |
| 72.55 | 73.83 | 72.99 |
| 72.55 | 74.78 | 72.35 |
| 72.55 | 75.42 | 71.71 |
| 72.87 | 75.74 | 71.39 |
| 72.87 | 75.42 | 71.07 |
| 72.87 | 74.46 | 70.75 |

Madison018

| | | |
|---|---|---|
| 72.55 | 73.83 | 71.71 |
| 72.55 | 72.87 | 72.67 |
| 72.55 | 72.55 | 72.99 |
| 72.23 | 72.23 | 72.35 |
| 72.23 | 72.55 | 71.71 |
| 72.55 | 73.83 | 71.39 |
| 72.55 | 74.78 | 71.07 |
| 72.55 | 75.1 | 71.07 |
| 72.23 | 75.74 | 72.03 |
| 72.55 | 75.74 | 72.67 |
| 72.23 | 74.78 | 72.99 |
| 72.23 | 73.83 | 72.35 |
| 72.23 | 73.19 | 71.39 |
| 73.19 | 72.55 | 71.07 |
| 73.51 | 72.23 | 70.75 |
| 73.83 | 72.55 | 71.71 |
| 74.14 | 73.51 | 72.35 |
| 74.46 | 74.46 | 72.99 |

Madison019

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV      15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 6/26/2014 00:00:00 - 6/26/2014 23:59:59
Report Timir All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 6/26/2014 | 0:00:00 | 73.83 | 73.67 | 72.87 | 71.28 | 74.78 | 76.06 | 72.87 |
| 6/26/2014 | 0:15:00 | 73.51 | 73.35 | 72.87 | 71.28 | 74.46 | 75.9 | 72.87 |
| 6/26/2014 | 0:30:00 | 73.51 | 73.35 | 72.87 | 71.28 | 74.46 | 75.74 | 72.87 |
| 6/26/2014 | 0:45:00 | 73.51 | 73.03 | 72.55 | 70.96 | 74.46 | 75.58 | 72.87 |
| 6/26/2014 | 1:00:00 | 73.51 | 73.03 | 72.55 | 70.96 | 74.46 | 75.58 | 72.87 |
| 6/26/2014 | 1:15:00 | 73.19 | 72.87 | 72.55 | 70.96 | 74.14 | 75.58 | 72.87 |
| 6/26/2014 | 1:30:00 | 72.87 | 72.71 | 72.23 | 70.96 | 74.14 | 75.42 | 72.55 |
| 6/26/2014 | 1:45:00 | 72.87 | 72.55 | 72.23 | 70.64 | 73.83 | 75.26 | 72.87 |
| 6/26/2014 | 2:00:00 | 72.55 | 72.39 | 72.23 | 70.64 | 73.83 | 75.26 | 72.55 |
| 6/26/2014 | 2:15:00 | 72.55 | 72.39 | 72.55 | 70.64 | 73.51 | 74.78 | 72.55 |
| 6/26/2014 | 2:30:00 | 72.55 | 72.23 | 73.19 | 70.32 | 73.51 | 74.46 | 72.55 |
| 6/26/2014 | 2:45:00 | 72.55 | 72.07 | 73.83 | 70 | 73.19 | 74.3 | 72.55 |
| 6/26/2014 | 3:00:00 | 72.55 | 71.91 | 74.46 | 70 | 73.19 | 74.14 | 72.55 |
| 6/26/2014 | 3:15:00 | 72.23 | 72.87 | 74.78 | 70 | 73.19 | 73.99 | 72.55 |
| 6/26/2014 | 3:30:00 | 72.23 | 73.67 | 75.1 | 70 | 72.87 | 73.83 | 72.55 |
| 6/26/2014 | 3:45:00 | 72.23 | 74.3 | 75.42 | 70.96 | 72.87 | 73.67 | 72.55 |
| 6/26/2014 | 4:00:00 | 72.87 | 74.62 | 75.42 | 71.59 | 72.87 | 73.51 | 72.55 |
| 6/26/2014 | 4:15:00 | 73.51 | 74.94 | 75.74 | 72.23 | 72.87 | 73.51 | 72.55 |
| 6/26/2014 | 4:30:00 | 73.83 | 75.1 | 75.74 | 72.55 | 72.5S | 73.35 | 72.55 |
| 6/26/2014 | 4:45:00 | 74.14 | 75.42 | 75.74 | 72.87 | 72.55 | 73.19 | 72.55 |
| 6/26/2014 | 5:00:00 | 74.46 | 75.58 | 75.42 | 72.87 | 72.55 | 73.03 | 72.55 |
| 6/26/2014 | 5:15:00 | 74.46 | 75.74 | 74.46 | 73.19 | 72.23 | 72.87 | 72.23 |
| 6/26/2014 | 5:30:00 | 74.78 | 75.74 | 73.51 | 73.19 | 72.23 | 72.71 | 72.55 |
| 6/26/2014 | 5:45:00 | 74.78 | 75.9 | 73.19 | 73.51 | 72.23 | 72.71 | 72.23 |
| 6/26/2014 | 6:00:00 | 75.1 | 75.9 | 72.87 | 73.51 | 72.87 | 72.55 | 72.23 |
| 6/26/2014 | 6:15:00 | 75.1 | 75.42 | 72.55 | 73.51 | 73.51 | 72.39 | 72.23 |
| 6/26/2014 | 6:30:00 | 75.1 | 74.3 | 72.23 | 73.83 | 73.83 | 72.39 | 72.23 |
| 6/26/2014 | 6:45:00 | 75.1 | 73.67 | 72.23 | 73.83 | 74.14 | 72.39 | 71.91 |
| 6/26/2014 | 7:00:00 | 75.42 | 73.19 | 72.23 | 73.83 | 74.46 | 72.39 | 71.91 |
| 6/26/2014 | 7:15:00 | 75.42 | 72.87 | 73.19 | 74.14 | 74.46 | 72.39 | 71.91 |
| 6/26/2014 | 7:30:00 | 75.42 | 72.71 | 73.83 | 73.19 | 74.78 | 72.23 | 72.23 |

Madison020

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 | 7:45:00 | 75.42 | 72.55 | 74.14 | 72.23 | 74.78 | 72.23 | 72.55 |
| 6/26/2014 | 8:00:00 | 75.74 | 72.55 | 74.46 | 71.59 | 74.78 | 72.07 | 72.55 |
| 6/26/2014 | 8:15:00 | 75.74 | 72.39 | 74.78 | 71.28 | 74.78 | 72.07 | 72.55 |
| 6/26/2014 | 8:30:00 | 75.74 | 72.07 | 75.1 | 71.28 | 75.1 | 72.87 | 72.23 |
| 6/26/2014 | 8:45:00 | 75.74 | 72.07 | 75.1 | 70.96 | 75.1 | 73.51 | 72.23 |
| 6/26/2014 | 9:00:00 | 74.78 | 72.07 | 75.42 | 70.96 | 75.1 | 73.99 | 72.55 |
| 6/26/2014 | 9:15:00 | 74.46 | 72.07 | 75.42 | 70.96 | 75.1 | 74.3 | 72.55 |
| 6/26/2014 | 9:30:00 | 73.83 | 72.39 | 75.74 | 70.96 | 75.42 | 74.62 | 72.55 |
| 6/26/2014 | 9:45:00 | 73.51 | 73.35 | 75.74 | 70.64 | 75.42 | 74.78 | 72.55 |
| 6/26/2014 | 10:00:00 | 73.51 | 73.99 | 75.42 | 70.64 | 75.42 | 74.94 | 72.55 |
| 6/26/2014 | 10:15:00 | 73.19 | 74.62 | 74.46 | 70.64 | 75.42 | 75.1 | 72.55 |
| 6/26/2014 | 10:30:00 | 73.19 | 75.26 | 73.83 | 70.64 | 75.42 | 75.26 | 72.55 |
| 6/26/2014 | 10:45:00 | 72.87 | 75.58 | 73.51 | 70.64 | 75.74 | 75.42 | 72.55 |
| 6/26/2014 | 11:00:00 | 72.87 | 76.06 | 73.51 | 70.64 | 75.74 | 75.58 | 72.87 |
| 6/26/2014 | 11:15:00 | 73.19 | 75.26 | 73.19 | 70.64 | 75.74 | 75.74 | 72.87 |
| 6/26/2014 | 11:30:00 | 73.51 | 74.62 | 73.19 | 70.64 | 75.42 | 75.9 | 72.87 |
| 6/26/2014 | 11:45:00 | 73.51 | 74.46 | 73.19 | 70.64 | 74.78 | 75.9 | 72.87 |
| 6/26/2014 | 12:00:00 | 73.51 | 74.3 | 72.87 | 70.64 | 74.46 | 75.1 | 72.87 |
| 6/26/2014 | 12:15:00 | 73.83 | 74.3 | 72.87 | 70.64 | 74.14 | 74.78 | 72.87 |
| 6/26/2014 | 12:30:00 | 74.14 | 74.3 | 72.87 | 70.64 | 73.83 | 74.62 | 72.87 |
| 6/26/2014 | 12:45:00 | 74.14 | 74.46 | 72.87 | 70.64 | 73.83 | 74.46 | 73.19 |
| 6/26/2014 | 13:00:00 | 74.46 | 74.46 | 72.87 | 70.64 | 73.51 | 74.14 | 73.19 |
| 6/26/2014 | 13:15:00 | 74.78 | 74.62 | 72.87 | 70.96 | 73.51 | 74.14 | 73.19 |
| 6/26/2014 | 13:30:00 | 74.78 | 74.62 | 72.87 | 70.96 | 73.51 | 74.14 | 73.19 |
| 6/26/2014 | 13:45:00 | 74.78 | 74.78 | 72.87 | 70.96 | 73.51 | 73.99 | 73.19 |
| 6/26/2014 | 14:00:00 | 74.78 | 74.78 | 72.87 | 70.96 | 73.51 | 74.14 | 73.19 |
| 6/26/2014 | 14:15:00 | 74.78 | 74.78 | 72.87 | 71.28 | 73.51 | 73.99 | 73.19 |
| 6/26/2014 | 14:30:00 | 74.78 | 74.78 | 72.87 | 71.28 | 73.19 | 73.83 | 73.19 |
| 6/26/2014 | 14:45:00 | 74.78 | 74.78 | 72.87 | 71.28 | 73.19 | 73.83 | 73.19 |
| 6/26/2014 | 15:00:00 | 75.1 | 74.62 | 72.87 | 70.96 | 73.19 | 73.99 | 72.87 |
| 6/26/2014 | 15:15:00 | 74.78 | 74.62 | 72.87 | 70.96 | 73.19 | 73.99 | 72.87 |
| 6/26/2014 | 15:30:00 | 74.78 | 74.62 | 72.87 | 70.96 | 73.19 | 73.99 | 72.87 |
| 6/26/2014 | 15:45:00 | 74.78 | 74.62 | 72.87 | 71.28 | 73.19 | 73.99 | 72.87 |
| 6/26/2014 | 16:00:00 | 74.78 | 74.62 | 72.87 | 71.28 | 73.19 | 73.99 | 72.87 |
| 6/26/2014 | 16:15:00 | 74.78 | 74.62 | 72.87 | 71.28 | 73.19 | 73.83 | 72.87 |
| 6/26/2014 | 16:30:00 | 74.46 | 74.62 | 72.87 | 71.28 | 73.19 | 73.99 | 72.87 |
| 6/26/2014 | 16:45:00 | 74.46 | 74.62 | 72.87 | 71.28 | 72.87 | 73.99 | 72.87 |
| 6/26/2014 | 17:00:00 | 74.46 | 74.62 | 72.87 | 71.28 | 73.19 | 73.99 | 72.87 |
| 6/26/2014 | 17:15:00 | 74.46 | 74.62 | 72.87 | 71.28 | 73.19 | 73.99 | 72.87 |
| 6/26/2014 | 17:30:00 | 74.46 | 74.62 | 72.87 | 71.59 | 72.87 | 73.99 | 73.19 |
| 6/26/2014 | 17:45:00 | 74.46 | 74.46 | 72.87 | 71.59 | 72.87 | 73.83 | 72.87 |
| 6/26/2014 | 18:00:00 | 74.46 | 74.46 | 72.87 | 71.59 | 72.87 | 73.83 | 73.19 |
| 6/26/2014 | 18:15:00 | 74.46 | 74.46 | 72.87 | 71.59 | 72.87 | 73.99 | 73.19 |
| 6/26/2014 | 18:30:00 | 74.14 | 74.46 | 72.87 | 71.59 | 72.87 | 73.67 | 73.19 |
| 6/26/2014 | 18:45:00 | 74.14 | 74.3 | 72.87 | 71.59 | 72.87 | 73.83 | 73.19 |
| 6/26/2014 | 19:00:00 | 74.46 | 74.3 | 73.19 | 71.59 | 72.87 | 73.99 | 73.19 |
| 6/26/2014 | 19:15:00 | 74.14 | 74.3 | 72.87 | 71.59 | 73.19 | 74.14 | 73.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/26/2014 | 19:30:00 | 73.51 | 74.46 | 72.87 | 71.59 | 73.19 | 74.3 | 73.19 |
| 6/26/2014 | 19:45:00 | 74.14 | 74.3 | 72.87 | 71.59 | 73.19 | 74.14 | 73.19 |
| 6/26/2014 | 20:00:00 | 74.14 | 74.14 | 72.55 | 71.59 | 73.19 | 74.14 | 73.19 |
| 6/26/2014 | 20:15:00 | 74.14 | 74.14 | 72.55 | 71.59 | 73.19 | 74.14 | 73.19 |
| 6/26/2014 | 20:30:00 | 74.14 | 73.99 | 72.87 | 71.28 | 73.19 | 74.14 | 73.19 |
| 6/26/2014 | 20:45:00 | 74.14 | 74.14 | 72.87 | 71.28 | 73.19 | 74.14 | 73.19 |
| 6/26/2014 | 21:00:00 | 74.14 | 73.99 | 72.87 | 71.28 | 73.19 | 74.14 | 73.19 |
| 6/26/2014 | 21:15:00 | 74.14 | 73.99 | 72.87 | 70.96 | 73.19 | 74.14 | 73.19 |
| 6/26/2014 | 21:30:00 | 73.83 | 73.83 | 72.55 | 71.28 | 73.19 | 74.14 | 73.19 |
| 6/26/2014 | 21:45:00 | 73.83 | 73.83 | 72.55 | 71.28 | 73.19 | 73.67 | 73.19 |
| 6/26/2014 | 22:00:00 | 73.51 | 73.67 | 72.23 | 71.28 | 73.19 | 73.35 | 73.19 |
| 6/26/2014 | 22:15:00 | 73.51 | 73.67 | 72.23 | 71.28 | 73.19 | 73.51 | 73.19 |
| 6/26/2014 | 22:30:00 | 73.19 | 73.51 | 72.55 | 71.28 | 73.19 | 73.83 | 73.19 |
| 6/26/2014 | 22:45:00 | 73.19 | 73.35 | 72.23 | 71.28 | 73.19 | 73.99 | 73.19 |
| 6/26/2014 | 23:00:00 | 73.19 | 73.35 | 72.23 | 70.96 | 73.19 | 73.67 | 73.19 |
| 6/26/2014 | 23:15:00 | 73.19 | 73.19 | 72.23 | 70.96 | 72.87 | 73.51 | 73.19 |
| 6/26/2014 | 23:30:00 | 72.87 | 73.19 | 72.23 | 70.96 | 73.19 | 73.51 | 73.19 |
| 6/26/2014 | 23:45:00 | 72.87 | 73.19 | 72.23 | 70.96 | 72.87 | 73.99 | 73.19 |

****************************** End of Report ******************************

Madison022

| Point_8 | Point_9 | Point_10 |
|--------:|--------:|---------:|
| 74.46 | 75.1 | 72.67 |
| 74.78 | 75.1 | 71.71 |
| 74.78 | 75.42 | 71.39 |
| 75.1 | 75.74 | 71.07 |
| 75.1 | 75.74 | 71.07 |
| 75.1 | 75.42 | 72.35 |
| 75.1 | 73.83 | 72.67 |
| 75.42 | 72.87 | 72.99 |
| 75.42 | 72.55 | 72.35 |
| 75.42 | 72.23 | 71.39 |
| 75.42 | 73.19 | 71.07 |
| 75.42 | 74.14 | 71.39 |
| 75.42 | 74.46 | 72.03 |
| 75.42 | 75.1 | 72.67 |
| 75.74 | 75.1 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.03 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 75.1 | 71.71 |
| 75.1 | 73.83 | 72.35 |
| 73.83 | 72.55 | 72.67 |
| 73.19 | 72.23 | 72.99 |
| 72.87 | 72.87 | 72.99 |
| 72.55 | 73.83 | 72.03 |
| 72.55 | 74.46 | 71.39 |
| 72.23 | 74.78 | 71.07 |
| 72.23 | 75.1 | 71.71 |
| 72.23 | 75.42 | 72.35 |
| 72.55 | 75.42 | 72.67 |
| 72.87 | 75.74 | 72.99 |

Madison023

| | | |
|---|---|---|
| 73.51 | 75.74 | 72.99 |
| 73.51 | 75.74 | 72.03 |
| 74.14 | 75.74 | 71.39 |
| 74.46 | 74.46 | 71.07 |
| 74.46 | 73.19 | 71.71 |
| 74.78 | 72.55 | 72.35 |
| 74.78 | 72.23 | 72.99 |
| 74.78 | 72.23 | 72.99 |
| 75.1 | 73.19 | 72.03 |
| 75.1 | 74.14 | 71.39 |
| 75.42 | 74.78 | 71.07 |
| 75.74 | 75.42 | 71.07 |
| 75.74 | 75.42 | 72.03 |
| 75.42 | 75.74 | 72.99 |
| 74.78 | 75.1 | 72.67 |
| 74.14 | 73.83 | 72.03 |
| 73.83 | 73.19 | 71.39 |
| 73.51 | 72.55 | 71.39 |
| 73.19 | 72.23 | 71.07 |
| 73.19 | 72.55 | 70.75 |
| 72.87 | 73.51 | 71.71 |
| 72.87 | 74.78 | 72.67 |
| 72.87 | 75.1 | 72.99 |
| 73.19 | 75.74 | 72.35 |
| 72.87 | 76.06 | 72.03 |
| 72.87 | 75.1 | 71.71 |
| 72.55 | 74.14 | 71.39 |
| 72.55 | 73.51 | 71.07 |
| 72.55 | 73.19 | 70.75 |
| 72.55 | 72.55 | 71.71 |
| 72.23 | 72.23 | 72.67 |
| 72.23 | 72.23 | 73.3 |
| 72.23 | 73.51 | 72.35 |
| 72.23 | 74.46 | 71.71 |
| 73.19 | 74.78 | 71.07 |
| 73.51 | 75.42 | 71.07 |
| 74.14 | 75.74 | 72.03 |
| 74.78 | 75.74 | 72.67 |
| 75.1 | 74.46 | 72.99 |
| 75.1 | 73.51 | 72.35 |
| 75.1 | 72.87 | 71.71 |
| 75.42 | 72.87 | 71.39 |
| 75.42 | 72.55 | 71.07 |
| 75.42 | 72.55 | 70.75 |
| 75.74 | 72.55 | 71.71 |
| 76.06 | 72.87 | 72.67 |
| 75.1 | 72.23 | 72.99 |

Madison024

| | | |
|---|---|---|
| 74.14 | 72.23 | 72.35 |
| 73.83 | 73.19 | 71.71 |
| 73.51 | 74.14 | 71.39 |
| 73.51 | 74.78 | 71.07 |
| 73.51 | 75.1 | 71.07 |
| 73.51 | 75.74 | 72.03 |
| 73.51 | 76.06 | 72.99 |
| 73.51 | 74.78 | 72.99 |
| 72.87 | 73.83 | 72.03 |
| 72.87 | 73.19 | 71.39 |
| 72.55 | 72.87 | 71.07 |
| 72.55 | 72.55 | 70.75 |
| 72.55 | 72.23 | 71.71 |
| 72.55 | 72.23 | 72.67 |
| 72.23 | 73.51 | 72.99 |
| 72.23 | 74.14 | 72.35 |
| 72.55 | 74.78 | 71.71 |
| 72.23 | 75.1 | 71.39 |

Madison025

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J125T | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J145T | 15 minutes |
| Point_5: | J155T | 15 minutes |
| Point_6: | J165T | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J325T | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interv: 15 Minutes
Date Range: 6/27/2014 00:00:00 - 6/27/2014 23:59:59
Report Timi All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 6/27/2014 | 0:00:00 | 72.87 | 73.03 | 72.23 | 70.96 | 72.87 | 73.99 | 73.19 | 72.23 |
| 6/27/2014 | 0:15:00 | 72.87 | 72.87 | 72.23 | 70.64 | 72.87 | 73.99 | 73.19 | 72.87 |
| 6/27/2014 | 0:30:00 | 72.55 | 72.71 | 73.19 | 70.64 | 72.87 | 73.67 | 73.19 | 73.19 |
| 6/27/2014 | 0:45:00 | 72.55 | 72.55 | 73.83 | 70.64 | 72.55 | 73.51 | 73.19 | 73.51 |
| 6/27/2014 | 1:00:00 | 72.55 | 72.55 | 74.14 | 70.64 | 72.55 | 73.19 | 72.87 | 73.83 |
| 6/27/2014 | 1:15:00 | 72.23 | 72.39 | 74.46 | 70.32 | 72.55 | 73.19 | 72.87 | 74.14 |
| 6/27/2014 | 1:30:00 | 72.23 | 72.23 | 74.78 | 70.32 | 72.23 | 73.35 | 72.87 | 74.14 |
| 6/27/2014 | 1:45:00 | 72.23 | 72.07 | 75.1 | 70 | 72.23 | 73.19 | 72.87 | 74.14 |
| 6/27/2014 | 2:00:00 | 72.55 | 72.23 | 75.1 | 70 | 72.23 | 73.03 | 72.87 | 74.46 |
| 6/27/2014 | 2:15:00 | 73.19 | 73.19 | 75.42 | 70 | 72.87 | 73.03 | 72.87 | 74.46 |
| 6/27/2014 | 2:30:00 | 73.51 | 73.99 | 75.42 | 70.64 | 73.51 | 72.87 | 72.87 | 74.46 |
| 6/27/2014 | 2:45:00 | 73.83 | 74.46 | 75.74 | 71.59 | 73.83 | 72.87 | 72.87 | 74.78 |
| 6/27/2014 | 3:00:00 | 74.14 | 74.62 | 75.74 | 71.91 | 74.14 | 72.71 | 72.87 | 74.78 |
| 6/27/2014 | 3:15:00 | 74.46 | 74.94 | 75.74 | 72.23 | 74.46 | 72.55 | 72.87 | 75.1 |
| 6/27/2014 | 3:30:00 | 74.46 | 75.1 | 75.74 | 72.55 | 74.46 | 72.55 | 72.55 | 75.1 |
| 6/27/2014 | 3:45:00 | 74.78 | 75.42 | 75.1 | 72.87 | 74.46 | 72.23 | 72.55 | 75.1 |
| 6/27/2014 | 4:00:00 | 74.78 | 75.42 | 74.14 | 72.87 | 74.78 | 72.07 | 72.55 | 75.1 |
| 6/27/2014 | 4:15:00 | 75.1 | 75.58 | 73.51 | 73.19 | 74.78 | 72.87 | 72.55 | 75.42 |
| 6/27/2014 | 4:30:00 | 75.1 | 75.74 | 73.19 | 73.19 | 74.78 | 73.35 | 72.55 | 75.42 |
| 6/27/2014 | 4:45:00 | 75.1 | 75.74 | 72.87 | 73.51 | 74.78 | 73.83 | 72.55 | 75.42 |
| 6/27/2014 | 5:00:00 | 75.1 | 75.9 | 72.55 | 73.51 | 75.1 | 74.14 | 72.55 | 75.42 |
| 6/27/2014 | 5:15:00 | 75.42 | 75.9 | 72.23 | 73.51 | 74.78 | 74.46 | 72.55 | 75.42 |
| 6/27/2014 | 5:30:00 | 75.42 | 75.9 | 71.91 | 73.51 | 75.1 | 74.62 | 72.23 | 75.42 |
| 6/27/2014 | 5:45:00 | 75.42 | 75.9 | 72.87 | 73.83 | 75.1 | 74.78 | 72.55 | 75.42 |
| 6/27/2014 | 6:00:00 | 75.42 | 74.78 | 73.51 | 73.83 | 75.1 | 74.78 | 72.55 | 75.42 |
| 6/27/2014 | 6:15:00 | 75.74 | 74.14 | 74.14 | 73.83 | 75.1 | 74.94 | 72.23 | 75.42 |
| 6/27/2014 | 6:30:00 | 75.42 | 73.67 | 74.46 | 73.83 | 75.1 | 75.1 | 72.23 | 75.74 |
| 6/27/2014 | 6:45:00 | 75.74 | 73.19 | 74.46 | 73.83 | 75.1 | 75.26 | 72.23 | 75.74 |
| 6/27/2014 | 7:00:00 | 75.74 | 72.71 | 74.78 | 73.83 | 75.1 | 75.42 | 72.55 | 75.74 |
| 6/27/2014 | 7:15:00 | 75.74 | 72.55 | 74.78 | 72.87 | 75.1 | 75.42 | 71.91 | 75.74 |
| 6/27/2014 | 7:30:00 | 75.74 | 72.55 | 74.78 | 72.23 | 75.1 | 75.42 | 72.55 | 75.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/27/2014 | 7:45:00 | 75.42 | 72.39 | 75.1 | 71.91 | 75.1 | 75.42 | 72.87 | 75.74 |
| 6/27/2014 | 8:00:00 | 75.74 | 72.39 | 75.1 | 71.59 | 75.1 | 75.58 | 72.87 | 76.06 |
| 6/27/2014 | 8:15:00 | 75.74 | 72.23 | 75.1 | 71.28 | 75.1 | 75.58 | 72.87 | 75.42 |
| 6/27/2014 | 8:30:00 | 75.74 | 72.07 | 75.1 | 70.96 | 75.1 | 75.74 | 72.55 | 74.46 |
| 6/27/2014 | 8:45:00 | 75.74 | 72.71 | 75.42 | 70.96 | 75.1 | 75.9 | 72.55 | 73.83 |
| 6/27/2014 | 9:00:00 | 75.74 | 73.35 | 75.42 | 70.96 | 75.1 | 75.9 | 72.23 | 73.51 |
| 6/27/2014 | 9:15:00 | 74.78 | 73.83 | 75.42 | 70.64 | 75.1 | 75.9 | 72.23 | 72.87 |
| 6/27/2014 | 9:30:00 | 74.14 | 74.3 | 75.42 | 70.64 | 75.1 | 74.94 | 72.55 | 72.87 |
| 6/27/2014 | 9:45:00 | 73.83 | 74.62 | 75.74 | 70.64 | 75.1 | 74.3 | 72.55 | 72.87 |
| 6/27/2014 | 10:00:00 | 73.83 | 74.78 | 75.42 | 70.64 | 75.42 | 73.99 | 72.55 | 72.55 |
| 6/27/2014 | 10:15:00 | 73.51 | 74.94 | 75.74 | 70.32 | 75.42 | 73.67 | 72.55 | 72.55 |
| 6/27/2014 | 10:30:00 | 73.19 | 75.26 | 75.74 | 70.32 | 75.42 | 73.51 | 72.55 | 72.55 |
| 6/27/2014 | 10:45:00 | 73.19 | 75.42 | 75.74 | 70.32 | 75.42 | 73.35 | 72.55 | 72.55 |
| 6/27/2014 | 11:00:00 | 73.19 | 75.58 | 75.1 | 70 | 75.42 | 73.19 | 72.55 | 72.55 |
| 6/27/2014 | 11:15:00 | 72.87 | 75.74 | 74.46 | 70 | 75.42 | 73.19 | 72.55 | 72.55 |
| 6/27/2014 | 11:30:00 | 72.87 | 75.9 | 73.83 | 70 | 75.74 | 73.03 | 72.87 | 72.23 |
| 6/27/2014 | 11:45:00 | 72.87 | 75.1 | 73.51 | 70 | 75.74 | 73.03 | 72.55 | 72.23 |
| 6/27/2014 | 12:00:00 | 72.87 | 74.62 | 73.51 | 70.32 | 75.74 | 73.03 | 72.87 | 72.23 |
| 6/27/2014 | 12:15:00 | 72.87 | 74.46 | 73.19 | 70 | 75.74 | 73.03 | 72.87 | 72.87 |
| 6/27/2014 | 12:30:00 | 73.19 | 74.3 | 73.19 | 70.32 | 75.74 | 73.03 | 72.87 | 73.51 |
| 6/27/2014 | 12:45:00 | 73.19 | 74.14 | 73.19 | 70.32 | 75.1 | 72.87 | 72.87 | 73.83 |
| 6/27/2014 | 13:00:00 | 73.19 | 73.99 | 73.19 | 70.32 | 74.78 | 72.87 | 72.87 | 74.46 |
| 6/27/2014 | 13:15:00 | 73.19 | 74.14 | 73.19 | 70.32 | 74.46 | 72.87 | 72.87 | 74.78 |
| 6/27/2014 | 13:30:00 | 73.19 | 73.99 | 72.87 | 70.32 | 74.14 | 73.03 | 72.87 | 74.78 |
| 6/27/2014 | 13:45:00 | 73.51 | 73.99 | 72.87 | 70.64 | 74.14 | 73.03 | 72.87 | 75.1 |
| 6/27/2014 | 14:00:00 | 73.51 | 73.99 | 72.87 | 70.64 | 73.83 | 73.03 | 73.19 | 75.42 |
| 6/27/2014 | 14:15:00 | 73.51 | 73.99 | 72.55 | 70.64 | 73.83 | 73.03 | 73.19 | 75.42 |
| 6/27/2014 | 14:30:00 | 73.19 | 73.99 | 72.87 | 70.64 | 73.83 | 72.87 | 73.19 | 75.74 |
| 6/27/2014 | 14:45:00 | 73.19 | 73.99 | 72.55 | 70.32 | 73.51 | 72.71 | 73.19 | 75.74 |
| 6/27/2014 | 15:00:00 | 73.19 | 73.99 | 72.55 | 70.64 | 73.51 | 73.03 | 73.19 | 75.74 |
| 6/27/2014 | 15:15:00 | 73.19 | 73.99 | 72.55 | 70.64 | 73.51 | 73.03 | 73.19 | 75.74 |
| 6/27/2014 | 15:30:00 | 73.19 | 73.99 | 72.55 | 70.64 | 73.51 | 72.71 | 73.19 | 75.74 |
| 6/27/2014 | 15:45:00 | 73.19 | 73.99 | 72.55 | 70.64 | 73.51 | 72.71 | 73.19 | 75.74 |
| 6/27/2014 | 16:00:00 | 73.19 | 73.99 | 72.55 | 70.64 | 73.51 | 72.71 | 73.19 | 75.74 |
| 6/27/2014 | 16:15:00 | 73.19 | 74.14 | 72.55 | 70.96 | 73.51 | 72.71 | 73.19 | 75.1 |
| 6/27/2014 | 16:30:00 | 73.51 | 73.99 | 72.23 | 70.96 | 73.51 | 72.71 | 73.19 | 74.14 |
| 6/27/2014 | 16:45:00 | 73.19 | 73.99 | 72.23 | 70.96 | 73.51 | 72.55 | 73.19 | 73.83 |
| 6/27/2014 | 17:00:00 | 73.19 | 73.83 | 72.23 | 70.96 | 73.19 | 72.71 | 73.19 | 73.51 |
| 6/27/2014 | 17:15:00 | 72.87 | 73.99 | 72.23 | 70.64 | 73.19 | 72.71 | 73.19 | 73.51 |
| 6/27/2014 | 17:30:00 | 72.87 | 73.83 | 72.23 | 70.64 | 73.19 | 72.71 | 73.19 | 73.51 |
| 6/27/2014 | 17:45:00 | 73.19 | 73.83 | 72.23 | 70.64 | 73.19 | 72.71 | 73.19 | 73.19 |
| 6/27/2014 | 18:00:00 | 73.19 | 73.83 | 72.23 | 70.64 | 73.19 | 72.87 | 73.19 | 72.87 |
| 6/27/2014 | 18:15:00 | 73.19 | 73.99 | 72.23 | 70.96 | 72.87 | 73.19 | 73.19 | 72.55 |
| 6/27/2014 | 18:30:00 | 72.87 | 73.67 | 72.23 | 70.64 | 72.87 | 73.19 | 73.19 | 72.23 |
| 6/27/2014 | 18:45:00 | 72.87 | 73.51 | 72.23 | 70.64 | 72.87 | 73.03 | 72.87 | 72.23 |
| 6/27/2014 | 19:00:00 | 72.87 | 73.51 | 72.55 | 70.64 | 72.87 | 73.03 | 72.87 | 72.87 |
| 6/27/2014 | 19:15:00 | 72.87 | 73.51 | 73.51 | 70.64 | 72.87 | 72.87 | 72.87 | 73.51 |

Madison027

| 6/27/2014 | 19:30:00 | 72.87 | 73.35 | 74.14 | 70.64 | 72.87 | 72.71 | 73.19 | 73.83 |
| 6/27/2014 | 19:45:00 | 72.55 | 73.19 | 74.78 | 70.64 | 72.87 | 72.71 | 73.19 | 74.46 |
| 6/27/2014 | 20:00:00 | 72.87 | 73.19 | 75.1 | 70.64 | 72.87 | 72.71 | 73.19 | 74.78 |
| 6/27/2014 | 20:15:00 | 72.55 | 73.03 | 75.42 | 70.32 | 72.87 | 72.87 | 73.19 | 75.1 |
| 6/27/2014 | 20:30:00 | 72.87 | 73.03 | 75.42 | 70.64 | 72.87 | 72.87 | 72.87 | 75.1 |
| 6/27/2014 | 20:45:00 | 72.87 | 73.03 | 75.74 | 70.64 | 72.87 | 72.87 | 72.87 | 75.42 |
| 6/27/2014 | 21:00:00 | 72.87 | 72.87 | 75.42 | 70.32 | 72.87 | 72.71 | 72.87 | 75.74 |
| 6/27/2014 | 21:15:00 | 72.55 | 72.87 | 74.46 | 70.32 | 72.87 | 72.87 | 72.87 | 75.74 |
| 6/27/2014 | 21:30:00 | 72.55 | 72.87 | 73.83 | 70.32 | 72.87 | 72.71 | 73.19 | 75.1 |
| 6/27/2014 | 21:45:00 | 72.55 | 72.71 | 73.83 | 70.32 | 72.87 | 72.87 | 73.19 | 74.14 |
| 6/27/2014 | 22:00:00 | 72.55 | 72.55 | 73.19 | 70.32 | 72.55 | 72.87 | 73.19 | 73.83 |
| 6/27/2014 | 22:15:00 | 72.23 | 72.55 | 72.87 | 70.32 | 72.55 | 72.71 | 73.19 | 73.51 |
| 6/27/2014 | 22:30:00 | 72.55 | 72.39 | 72.87 | 70.32 | 72.55 | 72.71 | 73.19 | 73.19 |
| 6/27/2014 | 22:45:00 | 73.51 | 72.39 | 72.87 | 70.32 | 72.23 | 72.55 | 73.19 | 73.19 |
| 6/27/2014 | 23:00:00 | 74.14 | 72.39 | 72.55 | 70 | 72.23 | 72.55 | 73.19 | 72.87 |
| 6/27/2014 | 23:15:00 | 74.46 | 72.23 | 72.55 | 70 | 72.23 | 72.39 | 73.19 | 72.87 |
| 6/27/2014 | 23:30:00 | 74.78 | 72.23 | 72.55 | 70 | 72.55 | 72.39 | 73.19 | 72.87 |
| 6/27/2014 | 23:45:00 | 75.1 | 72.23 | 72.23 | 70.96 | 72.23 | 72.55 | 73.19 | 72.87 |

****************************** End of Report ******************************

Madison028

| Point_9 | Point_10 |
|---|---|
| 75.42 | 70.75 |
| 75.74 | 71.39 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 74.46 | 72.35 |
| 73.19 | 71.71 |
| 72.23 | 71.07 |
| 72.23 | 71.39 |
| 72.87 | 72.03 |
| 73.83 | 72.67 |
| 74.46 | 72.99 |
| 75.1 | 72.35 |
| 75.1 | 71.71 |
| 75.42 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 71.71 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.42 | 72.99 |
| 73.83 | 72.67 |
| 72.87 | 71.71 |
| 72.23 | 71.07 |
| 72.23 | 71.07 |
| 73.19 | 71.71 |
| 74.14 | 72.35 |
| 74.46 | 72.67 |
| 75.1 | 73.3 |
| 75.1 | 72.03 |
| 75.42 | 71.39 |
| 75.42 | 71.07 |

Madison029

| | |
|---|---|
| 75.42 | 71.39 |
| 75.74 | 72.03 |
| 75.74 | 72.67 |
| 74.46 | 72.99 |
| 73.51 | 72.67 |
| 72.55 | 71.71 |
| 72.23 | 71.39 |
| 72.55 | 71.07 |
| 73.51 | 71.71 |
| 74.46 | 72.35 |
| 74.78 | 72.67 |
| 75.42 | 72.99 |
| 75.42 | 72.03 |
| 75.74 | 71.71 |
| 75.74 | 71.07 |
| 74.46 | 71.39 |
| 73.51 | 71.39 |
| 72.87 | 71.07 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 73.19 | 71.07 |
| 74.14 | 71.07 |
| 74.78 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 71.07 |
| 76.06 | 71.39 |
| 75.1 | 72.35 |
| 74.14 | 72.99 |
| 73.51 | 72.99 |
| 73.19 | 72.35 |
| 72.55 | 71.71 |
| 72.23 | 71.39 |
| 72.55 | 71.07 |
| 73.51 | 71.07 |
| 74.14 | 72.03 |
| 74.78 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.03 |
| 75.74 | 71.71 |
| 75.74 | 71.39 |
| 74.78 | 71.07 |
| 73.83 | 71.71 |
| 73.51 | 72.35 |
| 73.19 | 72.99 |
| 72.87 | 72.67 |
| 72.55 | 72.03 |
| 72.23 | 71.71 |

| | |
|------:|------:|
| 72.87 | 71.39 |
| 73.51 | 71.07 |
| 74.46 | 71.07 |
| 75.1 | 72.03 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.35 |
| 74.78 | 71.71 |
| 73.83 | 71.39 |
| 73.51 | 71.07 |
| 73.19 | 71.07 |
| 72.55 | 71.39 |
| 72.23 | 72.35 |
| 72.55 | 72.99 |
| 73.51 | 72.67 |
| 74.14 | 71.71 |
| 74.78 | 71.39 |
| 75.1 | 71.39 |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV      15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 6/28/2014 00:00:00 - 6/28/2014 23:59:59
Report Timir All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 6/28/2014 | 0:00:00 | 75.1 | 72.07 | 72.23 | 71.59 | 72.23 | 72.55 | 72.87 |
| 6/28/2014 | 0:15:00 | 75.42 | 72.07 | 72.23 | 72.23 | 71.91 | 72.23 | 72.87 |
| 6/28/2014 | 0:30:00 | 75.42 | 73.03 | 72.87 | 72.55 | 72.87 | 72.07 | 72.87 |
| 6/28/2014 | 0:45:00 | 75.42 | 73.67 | 73.51 | 72.87 | 73.19 | 72.23 | 72.87 |
| 6/28/2014 | 1:00:00 | 75.74 | 74.14 | 74.14 | 72.87 | 73.51 | 72.23 | 72.87 |
| 6/28/2014 | 1:15:00 | 75.74 | 74.46 | 74.46 | 72.87 | 73.83 | 72.23 | 72.55 |
| 6/28/2014 | 1:30:00 | 75.74 | 74.78 | 74.78 | 73.19 | 73.83 | 72.07 | 72.55 |
| 6/28/2014 | 1:45:00 | 75.74 | 74.94 | 74.78 | 73.19 | 74.14 | 72.71 | 72.55 |
| 6/28/2014 | 2:00:00 | 75.74 | 75.1 | 75.1 | 73.19 | 74.14 | 73.19 | 72.55 |
| 6/28/2014 | 2:15:00 | 75.74 | 75.26 | 75.1 | 73.51 | 74.14 | 73.67 | 72.55 |
| 6/28/2014 | 2:30:00 | 75.74 | 75.26 | 75.42 | 73.51 | 74.46 | 73.83 | 72.55 |
| 6/28/2014 | 2:45:00 | 75.74 | 75.42 | 75.42 | 73.51 | 74.46 | 74.14 | 72.55 |
| 6/28/2014 | 3:00:00 | 75.74 | 75.42 | 75.42 | 73.83 | 74.46 | 74.3 | 72.55 |
| 6/28/2014 | 3:15:00 | 75.74 | 75.58 | 75.42 | 73.83 | 74.46 | 74.46 | 72.87 |
| 6/28/2014 | 3:30:00 | 75.1 | 75.74 | 75.42 | 73.83 | 74.46 | 74.46 | 72.87 |
| 6/28/2014 | 3:45:00 | 74.46 | 75.74 | 75.74 | 73.83 | 74.46 | 74.62 | 72.87 |
| 6/28/2014 | 4:00:00 | 74.14 | 75.74 | 75.42 | 73.83 | 74.78 | 74.62 | 72.55 |
| 6/28/2014 | 4:15:00 | 73.83 | 75.9 | 75.74 | 73.83 | 74.46 | 74.78 | 72.55 |
| 6/28/2014 | 4:30:00 | 73.51 | 75.9 | 75.74 | 73.83 | 74.78 | 74.78 | 72.23 |
| 6/28/2014 | 4:45:00 | 73.19 | 75.9 | 75.74 | 73.51 | 74.78 | 74.94 | 72.23 |
| 6/28/2014 | 5:00:00 | 72.87 | 74.94 | 75.74 | 72.55 | 74.78 | 74.94 | 72.23 |
| 6/28/2014 | 5:15:00 | 72.87 | 73.99 | 75.74 | 71.91 | 74.78 | 74.94 | 72.23 |
| 6/28/2014 | 5:30:00 | 72.55 | 73.51 | 75.74 | 71.28 | 74.78 | 74.94 | 72.23 |
| 6/28/2014 | 5:45:00 | 72.23 | 73.19 | 75.74 | 70.96 | 74.78 | 74.94 | 72.23 |
| 6/28/2014 | 6:00:00 | 72.23 | 72.87 | 75.74 | 70.96 | 74.78 | 74.94 | 72.23 |
| 6/28/2014 | 6:15:00 | 72.23 | 72.55 | 75.74 | 70.96 | 74.78 | 74.94 | 72.23 |
| 6/28/2014 | 6:30:00 | 73.19 | 72.39 | 75.74 | 70.64 | 74.78 | 75.1 | 72.23 |
| 6/28/2014 | 6:45:00 | 73.51 | 72.07 | 75.74 | 70.64 | 74.78 | 75.1 | 71.91 |
| 6/28/2014 | 7:00:00 | 73.83 | 72.39 | 75.74 | 70.32 | 74.78 | 75.1 | 71.91 |
| 6/28/2014 | 7:15:00 | 73.83 | 73.19 | 75.74 | 70 | 74.78 | 75.1 | 71.91 |
| 6/28/2014 | 7:30:00 | 74.14 | 73.83 | 75.74 | 70.32 | 74.78 | 75.26 | 72.23 |

Madison032

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 | 7:45:00 | 74.14 | 74.3 | 75.74 | 70.32 | 74.78 | 75.1 | 72.55 |
| 6/28/2014 | 8:00:00 | 74.46 | 74.46 | 75.74 | 70.32 | 74.78 | 75.26 | 72.55 |
| 6/28/2014 | 8:15:00 | 74.78 | 74.62 | 76.06 | 70 | 74.78 | 75.26 | 72.55 |
| 6/28/2014 | 8:30:00 | 74.78 | 74.78 | 74.78 | 70 | 75.1 | 75.42 | 72.23 |
| 6/28/2014 | 8:45:00 | 74.78 | 74.94 | 74.14 | 70 | 74.78 | 75.42 | 72.23 |
| 6/28/2014 | 9:00:00 | 75.1 | 75.1 | 73.83 | 70 | 75.1 | 75.58 | 72.23 |
| 6/28/2014 | 9:15:00 | 75.1 | 75.26 | 73.51 | 70 | 75.1 | 75.58 | 72.23 |
| 6/28/2014 | 9:30:00 | 75.1 | 75.26 | 72.87 | 70 | 75.1 | 75.58 | 72.23 |
| 6/28/2014 | 9:45:00 | 75.42 | 75.42 | 72.87 | 70.96 | 75.1 | 75.58 | 72.23 |
| 6/28/2014 | 10:00:00 | 75.42 | 75.58 | 72.55 | 71.28 | 75.1 | 75.74 | 72.23 |
| 6/28/2014 | 10:15:00 | 75.42 | 75.74 | 72.55 | 71.91 | 75.1 | 75.74 | 72.23 |
| 6/28/2014 | 10:30:00 | 75.42 | 75.74 | 72.23 | 72.23 | 75.42 | 75.74 | 72.23 |
| 6/28/2014 | 10:45:00 | 75.74 | 75.9 | 72.23 | 72.55 | 75.42 | 75.74 | 72.23 |
| 6/28/2014 | 11:00:00 | 75.74 | 75.42 | 72.23 | 72.55 | 75.42 | 75.9 | 72.23 |
| 6/28/2014 | 11:15:00 | 75.74 | 74.62 | 72.23 | 72.87 | 75.42 | 75.9 | 72.23 |
| 6/28/2014 | 11:30:00 | 75.74 | 74.3 | 72.23 | 73.19 | 75.42 | 75.42 | 72.23 |
| 6/28/2014 | 11:45:00 | 75.1 | 73.99 | 72.23 | 73.19 | 75.42 | 74.94 | 72.23 |
| 6/28/2014 | 12:00:00 | 74.78 | 73.83 | 73.19 | 73.51 | 75.74 | 74.78 | 72.23 |
| 6/28/2014 | 12:15:00 | 74.46 | 73.83 | 73.83 | 73.51 | 75.74 | 74.62 | 72.55 |
| 6/28/2014 | 12:30:00 | 74.46 | 73.83 | 74.46 | 73.83 | 75.74 | 74.62 | 72.55 |
| 6/28/2014 | 12:45:00 | 74.14 | 73.83 | 74.78 | 73.83 | 75.74 | 74.46 | 72.55 |
| 6/28/2014 | 13:00:00 | 74.46 | 73.99 | 75.1 | 73.83 | 75.42 | 74.46 | 72.55 |
| 6/28/2014 | 13:15:00 | 74.46 | 73.83 | 75.42 | 73.19 | 74.78 | 74.46 | 72.87 |
| 6/28/2014 | 13:30:00 | 74.14 | 73.83 | 75.74 | 72.87 | 74.78 | 74.3 | 72.87 |
| 6/28/2014 | 13:45:00 | 73.83 | 73.83 | 75.74 | 72.55 | 74.46 | 74.14 | 72.87 |
| 6/28/2014 | 14:00:00 | 73.83 | 73.99 | 75.74 | 72.23 | 74.14 | 73.99 | 72.87 |
| 6/28/2014 | 14:15:00 | 73.83 | 73.83 | 74.78 | 71.91 | 74.14 | 73.83 | 72.87 |
| 6/28/2014 | 14:30:00 | 73.83 | 73.83 | 74.14 | 71.91 | 74.14 | 73.67 | 72.55 |
| 6/28/2014 | 14:45:00 | 73.83 | 73.83 | 74.14 | 71.91 | 73.83 | 73.67 | 72.55 |
| 6/28/2014 | 15:00:00 | 73.51 | 73.83 | 73.83 | 71.91 | 74.14 | 73.83 | 72.55 |
| 6/28/2014 | 15:15:00 | 73.51 | 73.83 | 73.83 | 71.59 | 73.83 | 73.51 | 72.87 |
| 6/28/2014 | 15:30:00 | 73.83 | 73.83 | 73.83 | 71.59 | 73.83 | 73.51 | 72.87 |
| 6/28/2014 | 15:45:00 | 73.83 | 73.83 | 73.83 | 71.59 | 73.83 | 73.51 | 72.87 |
| 6/28/2014 | 16:00:00 | 73.83 | 73.99 | 73.83 | 71.59 | 73.83 | 73.51 | 72.87 |
| 6/28/2014 | 16:15:00 | 73.83 | 73.99 | 73.51 | 71.59 | 73.83 | 73.51 | 72.87 |
| 6/28/2014 | 16:30:00 | 73.83 | 74.14 | 73.51 | 71.91 | 73.83 | 73.67 | 72.87 |
| 6/28/2014 | 16:45:00 | 73.83 | 74.14 | 73.51 | 71.59 | 74.14 | 73.99 | 72.87 |
| 6/28/2014 | 17:00:00 | 73.83 | 74.3 | 73.51 | 71.59 | 74.14 | 73.99 | 73.19 |
| 6/28/2014 | 17:15:00 | 73.83 | 74.3 | 73.51 | 71.59 | 74.14 | 73.99 | 73.19 |
| 6/28/2014 | 17:30:00 | 73.83 | 74.14 | 73.51 | 71.91 | 74.14 | 73.83 | 72.87 |
| 6/28/2014 | 17:45:00 | 73.83 | 74.3 | 73.51 | 71.91 | 74.14 | 73.99 | 72.87 |
| 6/28/2014 | 18:00:00 | 73.83 | 74.3 | 73.51 | 71.91 | 74.14 | 73.83 | 73.19 |
| 6/28/2014 | 18:15:00 | 73.83 | 74.3 | 73.51 | 71.91 | 74.14 | 73.99 | 73.19 |
| 6/28/2014 | 18:30:00 | 73.83 | 74.14 | 73.51 | 71.91 | 74.14 | 73.99 | 73.19 |
| 6/28/2014 | 18:45:00 | 73.83 | 74.14 | 73.51 | 71.91 | 74.46 | 74.14 | 73.19 |
| 6/28/2014 | 19:00:00 | 73.83 | 73.99 | 73.51 | 71.91 | 74.46 | 74.3 | 72.87 |
| 6/28/2014 | 19:15:00 | 73.83 | 74.14 | 73.19 | 71.91 | 74.46 | 74.3 | 73.19 |

Madison033

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/28/2014 | 19:30:00 | 73.83 | 74.14 | 73.51 | 71.91 | 74.78 | 74.46 | 73.19 |
| 6/28/2014 | 19:45:00 | 73.83 | 73.99 | 73.51 | 71.91 | 74.78 | 74.46 | 73.19 |
| 6/28/2014 | 20:00:00 | 73.51 | 73.99 | 73.19 | 71.91 | 74.78 | 74.62 | 73.51 |
| 6/28/2014 | 20:15:00 | 73.51 | 73.83 | 73.19 | 71.91 | 74.78 | 74.62 | 73.51 |
| 6/28/2014 | 20:30:00 | 73.51 | 73.83 | 73.19 | 71.91 | 74.78 | 74.78 | 73.19 |
| 6/28/2014 | 20:45:00 | 73.51 | 73.83 | 73.19 | 71.91 | 75.1 | 74.94 | 73.19 |
| 6/28/2014 | 21:00:00 | 73.51 | 73.83 | 73.19 | 71.91 | 75.1 | 74.94 | 73.19 |
| 6/28/2014 | 21:15:00 | 73.51 | 73.83 | 73.51 | 71.91 | 75.1 | 74.94 | 73.19 |
| 6/28/2014 | 21:30:00 | 73.51 | 73.83 | 73.51 | 71.91 | 75.1 | 75.1 | 73.19 |
| 6/28/2014 | 21:45:00 | 73.19 | 73.83 | 73.51 | 71.91 | 75.1 | 75.1 | 73.19 |
| 6/28/2014 | 22:00:00 | 73.51 | 73.67 | 73.19 | 71.91 | 75.1 | 75.1 | 72.87 |
| 6/28/2014 | 22:15:00 | 73.51 | 73.67 | 73.51 | 71.91 | 75.1 | 75.1 | 73.19 |
| 6/28/2014 | 22:30:00 | 73.19 | 73.67 | 73.19 | 71.91 | 75.1 | 74.62 | 73.19 |
| 6/28/2014 | 22:45:00 | 73.19 | 73.67 | 73.51 | 71.91 | 75.1 | 74.46 | 73.19 |
| 6/28/2014 | 23:00:00 | 72.87 | 73.67 | 73.51 | 71.59 | 75.1 | 74.3 | 73.19 |
| 6/28/2014 | 23:15:00 | 72.87 | 73.67 | 73.19 | 71.59 | 74.78 | 74.46 | 72.87 |
| 6/28/2014 | 23:30:00 | 72.87 | 73.67 | 73.19 | 71.59 | 74.78 | 74.78 | 73.19 |
| 6/28/2014 | 23:45:00 | 72.87 | 73.67 | 73.19 | 71.91 | 74.78 | 74.94 | 73.19 |

****************************** End of Report ******************************

Madison034

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 72.55 | 75.42 | 70.75 |
| 72.55 | 75.42 | 71.71 |
| 72.23 | 75.42 | 72.35 |
| 72.23 | 75.42 | 72.67 |
| 72.87 | 75.42 | 72.99 |
| 73.51 | 75.74 | 72.35 |
| 73.83 | 75.74 | 71.71 |
| 74.14 | 75.74 | 71.07 |
| 74.14 | 75.74 | 71.07 |
| 74.46 | 75.74 | 72.03 |
| 74.46 | 75.74 | 72.35 |
| 74.78 | 75.74 | 72.67 |
| 74.78 | 74.78 | 72.99 |
| 74.78 | 73.83 | 72.99 |
| 75.1 | 73.19 | 72.03 |
| 74.78 | 72.55 | 71.39 |
| 74.78 | 71.91 | 71.07 |
| 74.78 | 72.87 | 71.39 |
| 75.1 | 73.51 | 72.03 |
| 75.1 | 74.14 | 72.67 |
| 75.1 | 74.46 | 72.99 |
| 75.42 | 74.78 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.1 | 72.03 |
| 75.42 | 75.42 | 71.39 |
| 75.42 | 75.42 | 70.75 |
| 75.42 | 75.42 | 71.39 |
| 75.74 | 75.42 | 72.03 |
| 75.74 | 75.74 | 72.67 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.99 |

Madison035

| | | |
|---|---|---|
| 75.74 | 75.42 | 72.35 |
| 75.74 | 74.14 | 71.71 |
| 75.74 | 73.19 | 71.39 |
| 75.74 | 72.55 | 70.75 |
| 75.74 | 72.23 | 71.71 |
| 75.74 | 71.91 | 72.35 |
| 75.74 | 73.19 | 72.67 |
| 76.06 | 73.83 | 72.99 |
| 75.1 | 74.46 | 72.67 |
| 74.46 | 75.1 | 71.71 |
| 74.14 | 75.42 | 71.39 |
| 73.83 | 75.74 | 70.75 |
| 73.51 | 75.74 | 71.71 |
| 73.51 | 75.74 | 72.35 |
| 72.87 | 74.46 | 72.99 |
| 72.55 | 73.83 | 72.67 |
| 72.55 | 72.87 | 71.71 |
| 72.23 | 72.23 | 71.39 |
| 72.55 | 72.55 | 71.07 |
| 72.55 | 73.51 | 71.07 |
| 72.55 | 74.46 | 72.03 |
| 72.87 | 74.78 | 72.67 |
| 72.87 | 75.42 | 73.3 |
| 72.87 | 75.74 | 72.35 |
| 72.87 | 75.74 | 71.71 |
| 72.87 | 74.78 | 71.39 |
| 72.55 | 73.51 | 71.07 |
| 72.23 | 73.19 | 71.07 |
| 72.55 | 72.55 | 71.07 |
| 72.55 | 72.23 | 71.07 |
| 72.23 | 72.55 | 71.71 |
| 72.23 | 73.51 | 72.67 |
| 72.23 | 74.46 | 72.99 |
| 72.23 | 75.1 | 72.35 |
| 72.23 | 75.74 | 71.71 |
| 72.23 | 75.74 | 71.39 |
| 72.23 | 74.78 | 71.39 |
| 72.23 | 74.14 | 71.07 |
| 71.91 | 73.51 | 71.07 |
| 72.55 | 73.19 | 71.07 |
| 73.19 | 72.87 | 72.03 |
| 73.83 | 72.87 | 72.67 |
| 74.14 | 72.55 | 72.99 |
| 74.14 | 72.55 | 72.35 |
| 74.46 | 72.23 | 71.71 |
| 74.78 | 72.55 | 71.39 |
| 74.78 | 73.83 | 71.07 |

Madison036

| | | |
|---|---|---|
| 75.1 | 74.46 | 71.07 |
| 75.42 | 75.1 | 71.07 |
| 75.74 | 75.74 | 71.39 |
| 75.74 | 75.74 | 72.35 |
| 75.42 | 74.46 | 72.99 |
| 74.46 | 73.83 | 72.67 |
| 74.14 | 73.19 | 72.03 |
| 73.51 | 72.87 | 71.71 |
| 73.51 | 72.55 | 71.39 |
| 73.19 | 72.55 | 71.07 |
| 73.19 | 72.23 | 71.07 |
| 73.19 | 72.23 | 70.75 |
| 73.19 | 73.19 | 71.71 |
| 72.87 | 74.14 | 72.67 |
| 72.87 | 74.78 | 72.99 |
| 73.19 | 75.42 | 72.35 |
| 73.19 | 75.42 | 71.71 |
| 72.87 | 75.74 | 71.39 |

Madison037

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval: 15 Minutes
Date Range:    6/29/2014 00:00:00 - 6/29/2014 23:59:59
Report Timings: All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 6/29/2014 | 0:00:00 | 72.87 | 73.51 | 73.19 | 71.59 | 74.46 | 74.78 | 73.19 |
| 6/29/2014 | 0:15:00 | 72.87 | 73.35 | 73.19 | 71.59 | 74.46 | 74.78 | 73.19 |
| 6/29/2014 | 0:30:00 | 72.87 | 73.19 | 72.87 | 71.28 | 74.46 | 74.78 | 73.19 |
| 6/29/2014 | 0:45:00 | 72.87 | 73.03 | 72.87 | 71.28 | 74.14 | 74.62 | 73.19 |
| 6/29/2014 | 1:00:00 | 72.87 | 73.03 | 72.87 | 71.28 | 74.14 | 74.46 | 73.19 |
| 6/29/2014 | 1:15:00 | 72.55 | 72.87 | 72.55 | 71.28 | 74.14 | 74.14 | 72.87 |
| 6/29/2014 | 1:30:00 | 72.55 | 72.87 | 72.55 | 70.96 | 73.83 | 73.83 | 72.87 |
| 6/29/2014 | 1:45:00 | 72.23 | 72.71 | 72.55 | 70.96 | 73.83 | 73.83 | 72.87 |
| 6/29/2014 | 2:00:00 | 72.23 | 72.71 | 72.55 | 70.96 | 73.83 | 73.67 | 72.87 |
| 6/29/2014 | 2:15:00 | 72.23 | 72.71 | 72.55 | 70.96 | 73.51 | 73.67 | 72.87 |
| 6/29/2014 | 2:30:00 | 72.55 | 72.55 | 72.55 | 70.96 | 73.51 | 73.67 | 72.87 |
| 6/29/2014 | 2:45:00 | 72.55 | 72.55 | 72.23 | 70.96 | 73.51 | 73.51 | 72.87 |
| 6/29/2014 | 3:00:00 | 72.23 | 72.39 | 72.23 | 70.64 | 73.19 | 73.51 | 72.87 |
| 6/29/2014 | 3:15:00 | 72.23 | 72.39 | 71.91 | 70.64 | 73.19 | 73.35 | 72.87 |
| 6/29/2014 | 3:30:00 | 72.23 | 72.23 | 72.87 | 70.64 | 73.19 | 73.03 | 72.87 |
| 6/29/2014 | 3:45:00 | 72.23 | 72.23 | 73.51 | 70.32 | 72.87 | 72.87 | 72.87 |
| 6/29/2014 | 4:00:00 | 73.51 | 72.07 | 74.14 | 70 | 72.87 | 72.71 | 72.87 |
| 6/29/2014 | 4:15:00 | 73.83 | 72.07 | 74.78 | 70 | 72.87 | 72.55 | 72.87 |
| 6/29/2014 | 4:30:00 | 74.14 | 72.71 | 74.78 | 70 | 72.55 | 72.55 | 72.87 |
| 6/29/2014 | 4:45:00 | 74.14 | 73.51 | 75.1 | 70.32 | 72.55 | 72.39 | 72.87 |
| 6/29/2014 | 5:00:00 | 74.46 | 73.99 | 75.42 | 71.28 | 72.55 | 72.23 | 72.55 |
| 6/29/2014 | 5:15:00 | 74.78 | 74.3 | 75.42 | 71.59 | 72.23 | 72.23 | 72.87 |
| 6/29/2014 | 5:30:00 | 74.78 | 74.62 | 75.42 | 72.23 | 72.23 | 72.07 | 72.87 |
| 6/29/2014 | 5:45:00 | 75.1 | 74.78 | 75.42 | 72.55 | 72.23 | 72.71 | 72.87 |
| 6/29/2014 | 6:00:00 | 75.1 | 74.94 | 75.74 | 72.87 | 71.91 | 73.35 | 72.87 |
| 6/29/2014 | 6:15:00 | 75.1 | 75.1 | 75.74 | 72.87 | 72.55 | 73.83 | 72.87 |
| 6/29/2014 | 6:30:00 | 75.1 | 75.26 | 75.74 | 73.19 | 73.19 | 74.3 | 72.87 |
| 6/29/2014 | 6:45:00 | 75.1 | 75.26 | 75.74 | 73.19 | 73.51 | 74.62 | 72.87 |
| 6/29/2014 | 7:00:00 | 75.42 | 75.42 | 75.74 | 73.51 | 73.83 | 74.94 | 72.55 |
| 6/29/2014 | 7:15:00 | 75.42 | 75.42 | 75.74 | 73.51 | 74.14 | 75.1 | 72.55 |
| 6/29/2014 | 7:30:00 | 75.42 | 75.58 | 75.74 | 73.51 | 74.14 | 75.26 | 72.87 |

Madison038

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/29/2014 | 7:45:00 | 75.42 | 75.58 | 75.74 | 73.83 | 74.46 | 75.26 | 72.87 |
| 6/29/2014 | 8:00:00 | 75.42 | 75.74 | 74.46 | 73.83 | 74.46 | 75.42 | 72.87 |
| 6/29/2014 | 8:15:00 | 75.74 | 75.74 | 74.14 | 73.83 | 74.78 | 75.58 | 72.87 |
| 6/29/2014 | 8:30:00 | 75.74 | 75.9 | 73.83 | 72.55 | 74.78 | 75.74 | 72.87 |
| 6/29/2014 | 8:45:00 | 75.74 | 76.06 | 73.51 | 72.23 | 74.78 | 75.74 | 72.87 |
| 6/29/2014 | 9:00:00 | 75.74 | 75.1 | 73.19 | 71.91 | 74.78 | 75.9 | 72.87 |
| 6/29/2014 | 9:15:00 | 75.1 | 74.46 | 72.87 | 71.59 | 74.78 | 75.9 | 72.87 |
| 6/29/2014 | 9:30:00 | 74.46 | 73.99 | 72.87 | 71.59 | 75.1 | 75.26 | 72.87 |
| 6/29/2014 | 9:45:00 | 74.14 | 73.67 | 72.55 | 71.28 | 75.1 | 74.78 | 72.87 |
| 6/29/2014 | 10:00:00 | 73.83 | 73.51 | 72.55 | 71.28 | 75.1 | 74.3 | 72.87 |
| 6/29/2014 | 10:15:00 | 73.83 | 73.19 | 72.23 | 70.96 | 75.42 | 73.83 | 72.87 |
| 6/29/2014 | 10:30:00 | 73.51 | 73.03 | 72.23 | 70.96 | 75.42 | 73.67 | 72.87 |
| 6/29/2014 | 10:45:00 | 73.19 | 72.87 | 71.91 | 70.64 | 75.42 | 73.51 | 72.87 |
| 6/29/2014 | 11:00:00 | 73.19 | 72.71 | 72.87 | 70.64 | 75.42 | 73.35 | 72.87 |
| 6/29/2014 | 11:15:00 | 72.87 | 72.71 | 73.51 | 70.64 | 75.42 | 73.35 | 72.87 |
| 6/29/2014 | 11:30:00 | 72.87 | 72.55 | 74.14 | 70.64 | 75.42 | 73.19 | 72.87 |
| 6/29/2014 | 11:45:00 | 72.87 | 72.55 | 74.46 | 70.32 | 75.74 | 73.03 | 72.87 |
| 6/29/2014 | 12:00:00 | 72.55 | 72.39 | 74.78 | 70.32 | 75.74 | 73.03 | 72.87 |
| 6/29/2014 | 12:15:00 | 72.55 | 72.55 | 75.1 | 70.32 | 75.74 | 73.03 | 72.87 |
| 6/29/2014 | 12:30:00 | 72.55 | 72.55 | 75.1 | 70.32 | 75.74 | 73.03 | 72.87 |
| 6/29/2014 | 12:45:00 | 72.55 | 72.55 | 75.42 | 70.32 | 75.42 | 73.03 | 73.19 |
| 6/29/2014 | 13:00:00 | 72.55 | 72.71 | 75.74 | 70.32 | 75.1 | 73.19 | 73.19 |
| 6/29/2014 | 13:15:00 | 72.55 | 72.71 | 75.74 | 70.64 | 74.78 | 73.19 | 73.19 |
| 6/29/2014 | 13:30:00 | 72.55 | 72.71 | 75.1 | 70.64 | 74.46 | 73.19 | 73.19 |
| 6/29/2014 | 13:45:00 | 72.55 | 72.55 | 74.46 | 70.64 | 74.46 | 73.19 | 73.19 |
| 6/29/2014 | 14:00:00 | 72.55 | 72.71 | 73.83 | 70.64 | 74.14 | 73.03 | 73.19 |
| 6/29/2014 | 14:15:00 | 72.55 | 72.71 | 73.51 | 70.64 | 74.14 | 72.87 | 73.19 |
| 6/29/2014 | 14:30:00 | 72.55 | 72.71 | 73.51 | 70.64 | 73.83 | 73.03 | 73.19 |
| 6/29/2014 | 14:45:00 | 72.55 | 72.71 | 73.19 | 70.64 | 73.83 | 72.87 | 73.19 |
| 6/29/2014 | 15:00:00 | 72.55 | 72.87 | 73.19 | 70.64 | 73.51 | 72.87 | 73.19 |
| 6/29/2014 | 15:15:00 | 72.55 | 72.87 | 73.19 | 70.64 | 73.51 | 72.87 | 73.19 |
| 6/29/2014 | 15:30:00 | 72.55 | 72.87 | 73.19 | 70.64 | 73.51 | 72.87 | 73.19 |
| 6/29/2014 | 15:45:00 | 72.55 | 72.87 | 72.87 | 70.64 | 73.51 | 73.03 | 73.51 |
| 6/29/2014 | 16:00:00 | 72.23 | 73.03 | 73.19 | 70.64 | 73.51 | 73.03 | 73.51 |
| 6/29/2014 | 16:15:00 | 72.55 | 73.03 | 72.87 | 70.96 | 73.51 | 73.03 | 73.51 |
| 6/29/2014 | 16:30:00 | 72.23 | 73.03 | 72.87 | 70.96 | 73.51 | 73.03 | 73.51 |
| 6/29/2014 | 16:45:00 | 72.23 | 73.19 | 72.87 | 70.96 | 73.51 | 73.03 | 73.51 |
| 6/29/2014 | 17:00:00 | 72.23 | 73.19 | 72.87 | 70.64 | 73.51 | 73.19 | 73.51 |
| 6/29/2014 | 17:15:00 | 72.55 | 73.19 | 72.87 | 70.96 | 73.51 | 73.35 | 73.51 |
| 6/29/2014 | 17:30:00 | 72.23 | 73.19 | 72.87 | 70.64 | 73.51 | 73.35 | 73.51 |
| 6/29/2014 | 17:45:00 | 72.23 | 73.19 | 72.87 | 70.96 | 73.51 | 73.35 | 73.51 |
| 6/29/2014 | 18:00:00 | 72.23 | 73.35 | 72.87 | 70.96 | 73.51 | 73.35 | 73.51 |
| 6/29/2014 | 18:15:00 | 72.23 | 73.35 | 72.55 | 70.96 | 73.51 | 73.51 | 73.51 |
| 6/29/2014 | 18:30:00 | 72.23 | 73.35 | 72.55 | 70.96 | 73.51 | 73.67 | 73.51 |
| 6/29/2014 | 18:45:00 | 72.55 | 73.51 | 72.55 | 70.96 | 73.51 | 73.51 | 73.51 |
| 6/29/2014 | 19:00:00 | 72.55 | 73.51 | 72.87 | 70.96 | 73.51 | 73.51 | 73.51 |
| 6/29/2014 | 19:15:00 | 72.55 | 73.51 | 72.55 | 70.96 | 73.51 | 73.67 | 73.51 |

Madison039

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/29/2014 | 19:30:00 | 72.55 | 73.51 | 72.55 | 70.96 | 73.51 | 73.51 | 73.51 |
| 6/29/2014 | 19:45:00 | 72.23 | 73.67 | 72.55 | 70.96 | 73.51 | 73.67 | 73.51 |
| 6/29/2014 | 20:00:00 | 72.55 | 73.67 | 72.55 | 70.96 | 73.51 | 73.83 | 73.51 |
| 6/29/2014 | 20:15:00 | 72.23 | 73.51 | 72.55 | 70.96 | 73.51 | 73.83 | 73.51 |
| 6/29/2014 | 20:30:00 | 72.55 | 73.51 | 72.55 | 70.96 | 73.51 | 73.83 | 73.51 |
| 6/29/2014 | 20:45:00 | 72.55 | 73.51 | 72.55 | 70.96 | 73.51 | 73.83 | 73.83 |
| 6/29/2014 | 21:00:00 | 72.55 | 73.51 | 72.55 | 70.96 | 73.51 | 73.83 | 73.83 |
| 6/29/2014 | 21:15:00 | 72.87 | 73.35 | 72.23 | 70.64 | 73.51 | 73.67 | 73.83 |
| 6/29/2014 | 21:30:00 | 72.55 | 73.19 | 72.23 | 70.64 | 73.51 | 73.67 | 73.83 |
| 6/29/2014 | 21:45:00 | 72.55 | 73.03 | 72.55 | 70.64 | 73.51 | 73.51 | 73.51 |
| 6/29/2014 | 22:00:00 | 72.55 | 73.03 | 72.23 | 70.64 | 73.51 | 73.51 | 73.51 |
| 6/29/2014 | 22:15:00 | 72.23 | 72.87 | 72.55 | 70.64 | 73.51 | 73.51 | 73.51 |
| 6/29/2014 | 22:30:00 | 72.23 | 72.87 | 72.23 | 70.64 | 73.51 | 73.51 | 73.19 |
| 6/29/2014 | 22:45:00 | 72.23 | 72.87 | 72.23 | 70.64 | 73.51 | 73.51 | 73.19 |
| 6/29/2014 | 23:00:00 | 72.23 | 72.87 | 72.23 | 70.64 | 73.51 | 73.51 | 73.19 |
| 6/29/2014 | 23:15:00 | 72.23 | 72.87 | 72.23 | 70.64 | 73.19 | 73.51 | 73.19 |
| 6/29/2014 | 23:30:00 | 73.19 | 72.71 | 72.23 | 70.64 | 73.19 | 73.51 | 73.19 |
| 6/29/2014 | 23:45:00 | 73.83 | 72.71 | 73.19 | 70.64 | 73.51 | 73.35 | 73.19 |

****************************** End of Report ******************************

Madison040

| Point_8 | Point_9 | Point_10 |
|--------:|--------:|---------:|
| 72.23 | 75.42 | 71.07 |
| 71.91 | 74.14 | 71.39 |
| 72.23 | 73.19 | 72.35 |
| 72.55 | 72.55 | 72.67 |
| 73.19 | 72.23 | 72.99 |
| 73.51 | 72.87 | 72.35 |
| 73.83 | 74.14 | 71.39 |
| 73.83 | 74.78 | 71.07 |
| 74.14 | 75.1 | 71.39 |
| 74.46 | 75.1 | 72.03 |
| 74.78 | 75.42 | 72.67 |
| 74.78 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.74 | 71.71 |
| 75.1 | 75.74 | 71.07 |
| 75.1 | 75.1 | 70.75 |
| 75.42 | 73.83 | 71.71 |
| 75.42 | 73.51 | 72.35 |
| 75.42 | 72.87 | 72.67 |
| 75.42 | 72.23 | 72.99 |
| 75.42 | 72.23 | 72.67 |
| 75.42 | 73.19 | 71.71 |
| 75.42 | 73.83 | 71.07 |
| 75.42 | 74.46 | 71.07 |
| 75.42 | 74.78 | 72.03 |
| 75.74 | 75.1 | 72.67 |
| 75.42 | 75.1 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.42 | 72.67 |
| 75.74 | 75.74 | 71.71 |
| 75.74 | 75.74 | 71.07 |

Madison041

| | | |
|---|---|---|
| 75.74 | 75.74 | 71.07 |
| 75.74 | 75.42 | 72.03 |
| 75.42 | 74.46 | 72.35 |
| 74.14 | 73.51 | 72.99 |
| 73.51 | 72.87 | 72.99 |
| 73.19 | 72.23 | 72.35 |
| 72.87 | 72.23 | 71.71 |
| 72.55 | 73.19 | 71.39 |
| 72.23 | 74.14 | 71.07 |
| 72.23 | 74.78 | 71.39 |
| 72.23 | 75.1 | 72.35 |
| 72.23 | 75.42 | 72.99 |
| 71.91 | 75.74 | 72.99 |
| 72.55 | 75.74 | 72.03 |
| 73.19 | 74.46 | 71.71 |
| 73.51 | 73.51 | 71.07 |
| 73.83 | 72.87 | 71.07 |
| 74.14 | 72.55 | 71.39 |
| 74.14 | 72.23 | 72.35 |
| 74.46 | 72.87 | 72.99 |
| 74.78 | 73.83 | 72.99 |
| 75.42 | 74.78 | 72.03 |
| 75.74 | 75.1 | 71.71 |
| 76.06 | 75.42 | 71.71 |
| 75.1 | 76.06 | 71.39 |
| 74.46 | 74.78 | 71.07 |
| 73.83 | 73.83 | 71.07 |
| 73.51 | 73.19 | 71.07 |
| 73.19 | 72.55 | 71.07 |
| 72.87 | 72.23 | 70.75 |
| 72.55 | 72.55 | 71.71 |
| 72.55 | 73.83 | 72.35 |
| 72.55 | 74.46 | 72.99 |
| 72.87 | 75.1 | 72.35 |
| 72.87 | 75.74 | 71.71 |
| 72.87 | 75.74 | 71.39 |
| 72.87 | 74.78 | 71.39 |
| 72.55 | 73.83 | 71.07 |
| 72.55 | 73.51 | 71.07 |
| 72.23 | 73.19 | 71.07 |
| 72.23 | 72.87 | 72.03 |
| 72.23 | 72.55 | 72.67 |
| 72.23 | 72.23 | 73.3 |
| 72.23 | 72.23 | 72.35 |
| 72.87 | 72.23 | 72.03 |
| 73.19 | 72.23 | 71.71 |
| 73.83 | 73.19 | 71.39 |

| | | |
|---|---|---|
| 74.14 | 74.14 | 71.07 |
| 74.78 | 74.78 | 70.75 |
| 74.78 | 75.42 | 72.03 |
| 75.1 | 75.74 | 72.67 |
| 75.42 | 75.74 | 73.3 |
| 75.74 | 74.78 | 72.03 |
| 75.74 | 74.14 | 71.71 |
| 75.74 | 73.83 | 71.39 |
| 75.74 | 73.19 | 71.07 |
| 75.74 | 72.55 | 70.75 |
| 74.78 | 72.55 | 71.71 |
| 74.14 | 72.23 | 72.67 |
| 73.51 | 72.87 | 72.99 |
| 73.19 | 73.83 | 72.67 |
| 73.19 | 74.46 | 71.71 |
| 72.87 | 75.1 | 71.39 |
| 72.87 | 75.42 | 71.07 |
| 72.87 | 75.42 | 71.39 |

Madison043

| Key | Name:Suffix | Trend Definitions Used | |
|---|---|---|---|
| Point_1: | J11ST | 15 minutes | |
| Point_2: | J12ST | 15 minutes | |
| Point_3: | J13ST | 15 minutes | |
| Point_4: | J145T | 15 minutes | |
| Point_5: | J15ST | 15 minutes | |
| Point_6: | J16ST | 15 minutes | |
| Point_7: | J17ST | 15 minutes | |
| Point_8: | J31ST | 15 minutes | |
| Point_9: | J325T | COV | 15 minutes |
| Point_10: | J33ST | 15 minutes | |

Time Interval 15 Minutes
Date Range:  6/30/2014 00:00:00 - 6/30/2014 23:59:59
Report Timing All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 6/30/2014 | 0:00:00 | 74.14 | 72.39 | 74.14 | 70.64 | 73.19 | 73.35 | 73.19 |
| 6/30/2014 | 0:15:00 | 74.46 | 72.23 | 74.46 | 70.32 | 73.19 | 73.35 | 72.87 |
| 6/30/2014 | 0:30:00 | 74.78 | 72.07 | 75.1 | 70.32 | 72.87 | 73.35 | 72.87 |
| 6/30/2014 | 0:45:00 | 74.78 | 72.71 | 75.1 | 70.32 | 72.87 | 73.35 | 72.87 |
| 6/30/2014 | 1:00:00 | 75.1 | 73.51 | 75.42 | 70 | 72.87 | 73.19 | 72.87 |
| 6/30/2014 | 1:15:00 | 75.1 | 73.99 | 75.42 | 70.32 | 72.87 | 72.87 | 72.87 |
| 6/30/2014 | 1:30:00 | 75.1 | 74.46 | 75.74 | 70.96 | 72.55 | 72.71 | 72.87 |
| 6/30/2014 | 1:45:00 | 75.42 | 74.78 | 75.74 | 71.59 | 72.55 | 72.39 | 72.87 |
| 6/30/2014 | 2:00:00 | 75.42 | 74.94 | 75.74 | 72.23 | 72.55 | 72.39 | 72.87 |
| 6/30/2014 | 2:15:00 | 75.42 | 75.1 | 75.74 | 72.55 | 72.23 | 72.23 | 72.87 |
| 6/30/2014 | 2:30:00 | 75.42 | 75.26 | 75.74 | 72.87 | 72.23 | 72.23 | 72.87 |
| 6/30/2014 | 2:45:00 | 75.74 | 75.42 | 74.46 | 72.87 | 72.87 | 72.07 | 72.87 |
| 6/30/2014 | 3:00:00 | 75.74 | 75.58 | 73.83 | 73.19 | 73.19 | 72.07 | 72.87 |
| 6/30/2014 | 3:15:00 | 75.74 | 75.58 | 73.51 | 73.19 | 73.83 | 72.71 | 72.87 |
| 6/30/2014 | 3:30:00 | 75.74 | 75.74 | 72.87 | 73.51 | 74.14 | 73.35 | 72.87 |
| 6/30/2014 | 3:45:00 | 75.74 | 75.9 | 72.87 | 73.51 | 74.14 | 73.83 | 72.87 |
| 6/30/2014 | 4:00:00 | 75.74 | 75.9 | 72.55 | 73.51 | 74.46 | 74.14 | 72.87 |
| 6/30/2014 | 4:15:00 | 74.78 | 75.1 | 72.23 | 73.83 | 74.46 | 74.46 | 72.55 |
| 6/30/2014 | 4:30:00 | 74.46 | 74.14 | 72.23 | 73.83 | 74.46 | 74.62 | 72.55 |
| 6/30/2014 | 4:45:00 | 73.83 | 73.67 | 72.23 | 73.83 | 74.78 | 74.78 | 72.87 |
| 6/30/2014 | 5:00:00 | 73.51 | 73.19 | 73.19 | 73.83 | 74.78 | 74.94 | 72.87 |
| 6/30/2014 | 5:15:00 | 73.19 | 72.87 | 73.83 | 73.19 | 74.78 | 74.94 | 72.87 |
| 6/30/2014 | 5:30:00 | 73.19 | 72.71 | 74.14 | 72.55 | 74.78 | 75.1 | 72.87 |
| 6/30/2014 | 5:45:00 | 72.87 | 72.55 | 74.46 | 71.91 | 74.78 | 75.1 | 72.87 |
| 6/30/2014 | 6:00:00 | 72.87 | 72.39 | 74.78 | 71.59 | 75.1 | 75.26 | 72.87 |
| 6/30/2014 | 6:15:00 | 72.55 | 72.23 | 74.78 | 71.28 | 75.1 | 75.26 | 72.87 |
| 6/30/2014 | 6:30:00 | 72.23 | 72.07 | 75.1 | 70.96 | 75.1 | 75.42 | 72.87 |
| 6/30/2014 | 6:45:00 | 72.23 | 72.55 | 75.1 | 70.64 | 75.1 | 7S.42 | 72.87 |
| 6/30/2014 | 7:00:00 | 71.91 | 73.19 | 75.1 | 70.64 | 75.1 | 75.58 | 72.55 |
| 6/30/2014 | 7:15:00 | 72.87 | 73.83 | 75.42 | 70.64 | 75.1 | 75.74 | 72.55 |
| 6/30/2014 | 7:30:00 | 73.19 | 74.3 | 75.42 | 70.64 | 75.42 | 75.74 | 73.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6/30/2014 | 7:45:00 | 73.51 | 74.62 | 75.42 | 70.32 | 75.42 | 75.9 | 73.19 |
| 6/30/2014 | 8:00:00 | 73.83 | 74.94 | 75.42 | 70.32 | 75.42 | 75.9 | 73.19 |
| 6/30/2014 | 8:15:00 | 74.14 | 75.1 | 75.42 | 70.32 | 74.78 | 75.1 | 73.19 |
| 6/30/2014 | 8:30:00 | 74.46 | 75.26 | 75.74 | 70.32 | 74.14 | 74.46 | 73.19 |
| 6/30/2014 | 8:45:00 | 74.78 | 75.42 | 75.74 | 70.32 | 73.83 | 74.3 | 73.19 |
| 6/30/2014 | 9:00:00 | 74.78 | 75.42 | 75.42 | 70.32 | 73.83 | 73.83 | 73.19 |
| 6/30/2014 | 9:15:00 | 75.1 | 75.58 | 74.46 | 70.32 | 73.51 | 73.67 | 73.19 |
| 6/30/2014 | 9:30:00 | 75.1 | 75.9 | 74.14 | 70.32 | 73.19 | 73.51 | 73.19 |
| 6/30/2014 | 9:45:00 | 75.42 | 75.9 | 73.83 | 70.32 | 73.19 | 73.35 | 73.19 |
| 6/30/2014 | 10:00:00 | 75.42 | 74.94 | 73.51 | 70 | 73.19 | 73.51 | 73.19 |
| 6/30/2014 | 10:15:00 | 75.74 | 74.46 | 73.19 | 70 | 72.87 | 73.35 | 73.19 |
| 6/30/2014 | 10:30:00 | 75.74 | 74.3 | 72.87 | 70 | 72.87 | 73.35 | 73.51 |
| 6/30/2014 | 10:45:00 | 75.42 | 74.14 | 72.87 | 70 | 72.87 | 73.19 | 73.51 |
| 6/30/2014 | 11:00:00 | 74.78 | 73.83 | 72.87 | 70 | 72.87 | 73.19 | 73.19 |
| 6/30/2014 | 11:15:00 | 74.46 | 73.83 | 72.55 | 70 | 72.55 | 73.19 | 73.51 |
| 6/30/2014 | 11:30:00 | 74.46 | 73.83 | 72.55 | 70 | 72.55 | 73.03 | 73.51 |
| 6/30/2014 | 11:45:00 | 74.14 | 73.67 | 72.55 | 70 | 72.55 | 73.03 | 73.51 |
| 6/30/2014 | 12:00:00 | 74.14 | 73.67 | 72.55 | 70 | 72.55 | 73.03 | 73.51 |
| 6/30/2014 | 12:15:00 | 73.51 | 73.67 | 72.55 | 70 | 72.55 | 73.19 | 73.51 |
| 6/30/2014 | 12:30:00 | 73.51 | 73.67 | 72.55 | 70.32 | 72.55 | 73.35 | 73.51 |
| 6/30/2014 | 12:45:00 | 73.19 | 73.67 | 72.87 | 70.32 | 72.55 | 73.35 | 73.51 |
| 6/30/2014 | 13:00:00 | 73.83 | 73.83 | 72.87 | 70.64 | 72.55 | 73.35 | 73.83 |
| 6/30/2014 | 13:15:00 | 73.83 | 73.83 | 72.87 | 70.64 | 72.55 | 73.51 | 73.83 |
| 6/30/2014 | 13:30:00 | 73.83 | 73.83 | 72.87 | 70.96 | 72.55 | 73.51 | 73.83 |
| 6/30/2014 | 13:45:00 | 73.83 | 73.99 | 72.87 | 70.96 | 72.87 | 73.51 | 73.83 |
| 6/30/2014 | 14:00:00 | 73.51 | 73.99 | 72.87 | 70.96 | 72.55 | 73.35 | 73.83 |
| 6/30/2014 | 14:15:00 | 73.83 | 73.99 | 72.87 | 71.28 | 72.87 | 73.35 | 74.14 |
| 6/30/2014 | 14:30:00 | 73.83 | 73.99 | 72.87 | 71.28 | 72.87 | 73.35 | 74.14 |
| 6/30/2014 | 14:45:00 | 73.83 | 73.99 | 72.87 | 71.28 | 72.87 | 73.35 | 74.14 |
| 6/30/2014 | 15:00:00 | 73.19 | 74.14 | 73.19 | 71.28 | 72.87 | 73.35 | 74.14 |
| 6/30/2014 | 15:15:00 | 73.51 | 74.14 | 73.19 | 71.28 | 72.87 | 73.35 | 74.14 |
| 6/30/2014 | 15:30:00 | 74.14 | 74.14 | 73.19 | 71.28 | 72.87 | 73.35 | 74.14 |
| 6/30/2014 | 15:45:00 | 74.14 | 74.14 | 73.19 | 71.59 | 72.87 | 73.35 | 74.14 |
| 6/30/2014 | 16:00:00 | 73.83 | 74.3 | 73.19 | 71.59 | 73.19 | 73.51 | 74.14 |
| 6/30/2014 | 16:15:00 | 74.14 | 74.46 | 73.51 | 71.59 | 73.19 | 73.67 | 74.46 |
| 6/30/2014 | 16:30:00 | 74.46 | 74.46 | 73.51 | 71.91 | 73.19 | 73.83 | 74.46 |
| 6/30/2014 | 16:45:00 | 74.46 | 74.62 | 73.51 | 71.91 | 73.19 | 73.83 | 74.14 |
| 6/30/2014 | 17:00:00 | 74.46 | 74.62 | 73.51 | 71.91 | 73.51 | 73.99 | 74.46 |
| 6/30/2014 | 17:15:00 | 74.46 | 74.62 | 73.51 | 71.91 | 73.51 | 73.99 | 74.46 |
| 6/30/2014 | 17:30:00 | 74.78 | 74.62 | 73.51 | 71.59 | 73.51 | 73.99 | 74.46 |
| 6/30/2014 | 17:45:00 | 74.78 | 74.62 | 73.83 | 71.91 | 73.51 | 74.14 | 74.46 |
| 6/30/2014 | 18:00:00 | 74.78 | 74.62 | 73.83 | 71.91 | 73.83 | 74.3 | 74.46 |
| 6/30/2014 | 18:15:00 | 74.78 | 74.62 | 73.83 | 71.91 | 73.83 | 74.3 | 74.46 |
| 6/30/2014 | 18:30:00 | 74.78 | 74.46 | 73.83 | 72.23 | 73.83 | 74.46 | 74.46 |
| 6/30/2014 | 18:45:00 | 74.78 | 74.62 | 73.83 | 72.23 | 74.14 | 74.78 | 74.46 |
| 6/30/2014 | 19:00:00 | 74.78 | 74.3 | 73.83 | 72.23 | 74.14 | 74.94 | 74.46 |
| 6/30/2014 | 19:15:00 | 74.46 | 74.3 | 73.83 | 72.55 | 74.46 | 74.94 | 74.46 |

Madison045

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 6/30/2014 | 19:30:00 | 74.14 | 74.3 | 73.83 | 72.55 | 74.46 | 75.1 | 74.46 |
| 6/30/2014 | 19:45:00 | 74.46 | 74.3 | 73.83 | 72.55 | 74.46 | 75.42 | 74.46 |
| 6/30/2014 | 20:00:00 | 74.78 | 74.3 | 73.83 | 72.55 | 74.46 | 75.58 | 74.46 |
| 6/30/2014 | 20:15:00 | 74.78 | 74.3 | 74.14 | 72.55 | 74.78 | 75.74 | 74.78 |
| 6/30/2014 | 20:30:00 | 74.78 | 74.46 | 74.14 | 72.55 | 74.78 | 75.9 | 74.46 |
| 6/30/2014 | 20:45:00 | 74.78 | 74.46 | 74.14 | 72.55 | 75.1 | 76.06 | 74.78 |
| 6/30/2014 | 21:00:00 | 74.46 | 74.62 | 74.14 | 72.55 | 75.1 | 75.9 | 74.46 |
| 6/30/2014 | 21:15:00 | 73.51 | 74.46 | 74.46 | 72.55 | 75.1 | 76.06 | 74.46 |
| 6/30/2014 | 21:30:00 | 73.51 | 74.46 | 74.46 | 72.55 | 75.42 | 76.22 | 74.78 |
| 6/30/2014 | 21:45:00 | 73.51 | 74.46 | 74.46 | 72.55 | 75.42 | 76.38 | 74.78 |
| 6/30/2014 | 22:00:00 | 73.19 | 74.3 | 74.46 | 72.55 | 75.42 | 76.22 | 74.78 |
| 6/30/2014 | 22:15:00 | 73.19 | 74.3 | 74.46 | 72.55 | 75.42 | 76.38 | 74.46 |
| 6/30/2014 | 22:30:00 | 73.19 | 74.3 | 74.14 | 72.55 | 75.42 | 76.38 | 74.78 |
| 6/30/2014 | 22:45:00 | 73.19 | 74.3 | 74.14 | 72.55 | 75.42 | 76.22 | 74.46 |
| 6/30/2014 | 23:00:00 | 73.19 | 74.3 | 74.14 | 72.55 | 75.42 | 76.38 | 74.78 |
| 6/30/2014 | 23:15:00 | 72.87 | 74.3 | 74.46 | 72.55 | 75.42 | 76.54 | 74.78 |
| 6/30/2014 | 23:30:00 | 73.19 | 74.3 | 74.14 | 72.23 | 75.42 | 76.38 | 74.78 |
| 6/30/2014 | 23:45:00 | 73.83 | 74.46 | 74.46 | 72.23 | 75.42 | 76.54 | 75.1 |

*************************** End of Report ***************************

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 72.23 | 75.74 | 72.35 |
| 72.23 | 75.74 | 72.67 |
| 72.23 | 75.74 | 72.99 |
| 72.87 | 75.74 | 72.35 |
| 73.19 | 74.78 | 71.39 |
| 73.51 | 73.83 | 71.07 |
| 73.83 | 73.19 | 71.39 |
| 74.14 | 72.55 | 72.35 |
| 74.46 | 72.23 | 72.67 |
| 74.46 | 72.23 | 72.99 |
| 74.46 | 73.19 | 72.67 |
| 74.78 | 73.83 | 71.71 |
| 75.1 | 74.46 | 71.07 |
| 75.1 | 74.78 | 71.07 |
| 75.1 | 75.1 | 72.03 |
| 75.42 | 75.1 | 72.67 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.42 | 73.3 |
| 75.42 | 75.42 | 72.03 |
| 75.42 | 75.74 | 71.39 |
| 75.74 | 75.42 | 70.75 |
| 75.42 | 75.74 | 71.71 |
| 75.74 | 75.74 | 72.35 |
| 75.74 | 75.74 | 72.67 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.1 | 72.67 |
| 75.74 | 74.14 | 71.71 |
| 75.74 | 73.19 | 71.07 |
| 75.74 | 72.23 | 70.75 |
| 75.42 | 72.55 | 71.71 |
| 75.74 | 73.51 | 72.35 |

Madison047

| | | |
|---|---|---|
| 75.74 | 74.14 | 72.67 |
| 75.74 | 74.78 | 72.99 |
| 75.74 | 75.1 | 72.35 |
| 75.1 | 75.42 | 71.71 |
| 74.14 | 75.42 | 71.07 |
| 73.83 | 75.74 | 71.07 |
| 73.51 | 75.74 | 71.07 |
| 73.19 | 74.46 | 71.71 |
| 72.87 | 73.51 | 72.67 |
| 72.55 | 72.87 | 72.99 |
| 72.55 | 72.55 | 72.67 |
| 72.23 | 71.91 | 72.03 |
| 72.23 | 72.87 | 71.39 |
| 72.87 | 73.83 | 71.39 |
| 73.51 | 74.46 | 71.07 |
| 74.14 | 75.1 | 71.07 |
| 74.46 | 75.42 | 71.07 |
| 75.1 | 75.74 | 72.03 |
| 75.1 | 75.42 | 72.67 |
| 75.42 | 74.14 | 72.99 |
| 75.42 | 73.51 | 72.35 |
| 75.74 | 72.87 | 72.03 |
| 76.06 | 72.87 | 72.03 |
| 75.1 | 72.87 | 71.71 |
| 74.46 | 72.23 | 71.71 |
| 74.14 | 72.23 | 71.39 |
| 73.83 | 73.19 | 71.39 |
| 73.51 | 74.14 | 71.39 |
| 73.51 | 74.78 | 71.07 |
| 73.51 | 75.42 | 71.07 |
| 73.51 | 76.06 | 71.07 |
| 73.19 | 74.78 | 71.07 |
| 73.19 | 74.14 | 71.07 |
| 73.19 | 73.19 | 71.07 |
| 73.19 | 73.19 | 71.07 |
| 73.19 | 72.55 | 71.07 |
| 73.19 | 72.55 | 71.07 |
| 72.87 | 72.55 | 71.07 |
| 73.19 | 72.55 | 71.07 |
| 72.87 | 72.23 | 71.07 |
| 72.87 | 72.55 | 71.07 |
| 72.87 | 72.55 | 71.39 |
| 72.87 | 72.23 | 72.35 |
| 72.87 | 72.55 | 72.99 |
| 72.87 | 72.23 | 72.67 |
| 72.87 | 72.55 | 72.03 |
| 72.87 | 72.55 | 71.71 |

| 72.87 | 72.55 | 71.71 |
|-------|-------|-------|
| 72.55 | 72.23 | 71.71 |
| 72.55 | 72.23 | 71.39 |
| 72.55 | 72.23 | 71.39 |
| 72.55 | 72.55 | 71.39 |
| 72.55 | 73.51 | 71.39 |
| 72.55 | 74.46 | 71.39 |
| 72.87 | 75.1  | 71.07 |
| 72.87 | 75.74 | 71.07 |
| 72.87 | 75.74 | 71.07 |
| 72.55 | 74.78 | 71.07 |
| 72.55 | 73.83 | 71.07 |
| 72.23 | 73.51 | 71.07 |
| 72.23 | 73.19 | 71.07 |
| 72.23 | 72.87 | 71.07 |
| 72.23 | 72.55 | 71.07 |
| 72.23 | 72.23 | 71.71 |
| 72.87 | 73.19 | 72.35 |

Madison049

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interv 15 Minutes
Date Range 7/1/2014 00:00:00 - 7/1/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2014 | 0:00:00 | 74.14 | 74.3 | 74.14 | 72.55 | 75.42 | 76.54 | 75.1 | 73.19 |
| 7/1/2014 | 0:15:00 | 74.14 | 74.14 | 74.14 | 72.23 | 75.1 | 76.22 | 74.78 | 73.83 |
| 7/1/2014 | 0:30:00 | 74.14 | 74.14 | 74.14 | 72.23 | 75.1 | 75.9 | 74.78 | 74.14 |
| 7/1/2014 | 0:45:00 | 73.83 | 73.99 | 73.83 | 72.23 | 75.1 | 76.06 | 74.78 | 74.46 |
| 7/1/2014 | 1:00:00 | 73.83 | 73.83 | 73.83 | 72.23 | 74.78 | 76.06 | 74.78 | 74.78 |
| 7/1/2014 | 1:15:00 | 73.83 | 73.83 | 73.51 | 71.91 | 74.78 | 76.06 | 74.78 | 74.78 |
| 7/1/2014 | 1:30:00 | 73.51 | 73.67 | 73.51 | 71.91 | 74.46 | 75.9 | 74.78 | 75.1 |
| 7/1/2014 | 1:45:00 | 73.51 | 73.67 | 73.51 | 71.91 | 74.46 | 75.74 | 74.78 | 75.1 |
| 7/1/2014 | 2:00:00 | 73.51 | 73.51 | 73.51 | 71.91 | 74.46 | 75.74 | 74.78 | 75.42 |
| 7/1/2014 | 2:15:00 | 73.19 | 73.35 | 73.19 | 71.59 | 74.46 | 75.58 | 74.78 | 75.42 |
| 7/1/2014 | 2:30:00 | 73.19 | 73.35 | 73.19 | 71.59 | 74.14 | 74.94 | 74.46 | 75.42 |
| 7/1/2014 | 2:45:00 | 73.19 | 73.19 | 73.19 | 71.59 | 74.14 | 74.94 | 74.46 | 75.42 |
| 7/1/2014 | 3:00:00 | 73.19 | 73.03 | 73.19 | 71.59 | 74.14 | 75.1 | 74.46 | 75.74 |
| 7/1/2014 | 3:15:00 | 73.19 | 73.03 | 72.87 | 71.28 | 74.14 | 75.1 | 74.46 | 75.74 |
| 7/1/2014 | 3:30:00 | 72.87 | 72.87 | 72.87 | 71.28 | 73.83 | 74.94 | 74.46 | 75.74 |
| 7/1/2014 | 3:45:00 | 72.87 | 72.87 | 72.87 | 71.28 | 73.83 | 74.78 | 74.46 | 74.78 |
| 7/1/2014 | 4:00:00 | 72.87 | 72.87 | 72.87 | 71.28 | 73.51 | 74.62 | 74.46 | 73.83 |
| 7/1/2014 | 4:15:00 | 72.87 | 72.87 | 72.87 | 70.96 | 73.51 | 74.3 | 74.46 | 73.51 |
| 7/1/2014 | 4:30:00 | 72.87 | 72.71 | 72.55 | 70.96 | 73.51 | 74.3 | 74.14 | 72.87 |
| 7/1/2014 | 4:45:00 | 72.55 | 72.71 | 72.55 | 70.64 | 73.51 | 74.14 | 74.14 | 72.55 |
| 7/1/2014 | 5:00:00 | 72.55 | 72.55 | 72.55 | 70.64 | 73.51 | 73.99 | 74.14 | 72.23 |
| 7/1/2014 | 5:15:00 | 72.23 | 72.55 | 72.23 | 70.64 | 73.19 | 73.83 | 74.14 | 71.91 |
| 7/1/2014 | 5:30:00 | 72.23 | 72.39 | 72.23 | 70.64 | 73.19 | 73.83 | 74.14 | 72.55 |
| 7/1/2014 | 5:45:00 | 72.87 | 72.39 | 72.23 | 70.32 | 72.87 | 73.67 | 73.83 | 73.19 |
| 7/1/2014 | 6:00:00 | 73.51 | 72.23 | 72.23 | 70.32 | 72.87 | 73.51 | 73.83 | 73.51 |
| 7/1/2014 | 6:15:00 | 73.83 | 72.23 | 72.55 | 70.32 | 72.87 | 73.35 | 73.83 | 73.83 |
| 7/1/2014 | 6:30:00 | 74.14 | 72.07 | 73.19 | 70.32 | 72.55 | 73.35 | 73.83 | 74.46 |
| 7/1/2014 | 6:45:00 | 74.78 | 72.07 | 73.83 | 70.32 | 72.55 | 73.35 | 73.51 | 74.46 |
| 7/1/2014 | 7:00:00 | 75.1 | 72.87 | 74.14 | 70.32 | 72.55 | 73.35 | 73.51 | 74.78 |
| 7/1/2014 | 7:15:00 | 75.1 | 73.67 | 74.78 | 70.32 | 72.23 | 73.19 | 73.51 | 75.1 |
| 7/1/2014 | 7:30:00 | 75.1 | 74.3 | 75.1 | 70.32 | 71.91 | 73.19 | 73.83 | 75.1 |

Madison050

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2014 | 7:45:00 | 75.42 | 74.78 | 75.42 | 70.32 | 71.59 | 73.19 | 73.83 | 75.42 |
| 7/1/2014 | 8:00:00 | 75.42 | 75.1 | 75.42 | 70.32 | 71.59 | 73.19 | 74.14 | 75.42 |
| 7/1/2014 | 8:15:00 | 75.74 | 75.42 | 75.74 | 70.32 | 71.59 | 73.19 | 74.14 | 75.42 |
| 7/1/2014 | 8:30:00 | 75.74 | 75.58 | 75.74 | 70.32 | 71.91 | 73.19 | 74.14 | 75.74 |
| 7/1/2014 | 8:45:00 | 75.1 | 75.74 | 75.74 | 70.32 | 71.91 | 73.03 | 74.14 | 75.74 |
| 7/1/2014 | 9:00:00 | 74.46 | 75.9 | 74.78 | 70.64 | 71.91 | 72.87 | 74.14 | 75.74 |
| 7/1/2014 | 9:15:00 | 74.14 | 75.1 | 74.46 | 70.64 | 71.91 | 73.03 | 74.14 | 74.46 |
| 7/1/2014 | 9:30:00 | 73.83 | 74.3 | 73.83 | 70.64 | 71.91 | 72.87 | 74.14 | 73.83 |
| 7/1/2014 | 9:45:00 | 73.83 | 73.83 | 73.51 | 70.64 | 71.59 | 72.87 | 74.14 | 73.51 |
| 7/1/2014 | 10:00:00 | 73.51 | 73.51 | 73.51 | 70.64 | 71.59 | 72.87 | 74.14 | 73.19 |
| 7/1/2014 | 10:15:00 | 73.51 | 73.35 | 73.19 | 70.32 | 71.59 | 72.87 | 74.14 | 72.87 |
| 7/1/2014 | 10:30:00 | 73.51 | 73.19 | 73.19 | 70.64 | 71.59 | 72.71 | 74.14 | 72.87 |
| 7/1/2014 | 10:45:00 | 73.19 | 73.03 | 73.19 | 70.32 | 71.59 | 72.71 | 74.14 | 72.55 |
| 7/1/2014 | 11:00:00 | 73.51 | 73.03 | 72.87 | 70.32 | 71.59 | 72.71 | 74.14 | 72.23 |
| 7/1/2014 | 11:15:00 | 73.19 | 73.03 | 72.87 | 70.32 | 71.28 | 72.55 | 74.14 | 72.23 |
| 7/1/2014 | 11:30:00 | 73.19 | 73.03 | 72.87 | 70.32 | 71.28 | 72.55 | 74.14 | 71.91 |
| 7/1/2014 | 11:45:00 | 73.19 | 73.03 | 72.55 | 70.32 | 71.28 | 72.55 | 74.14 | 72.55 |
| 7/1/2014 | 12:00:00 | 73.51 | 73.19 | 72.87 | 70.32 | 71.59 | 72.55 | 74.14 | 73.19 |
| 7/1/2014 | 12:15:00 | 73.51 | 73.19 | 72.87 | 70.32 | 71.28 | 72.71 | 74.14 | 74.14 |
| 7/1/2014 | 12:30:00 | 73.51 | 73.19 | 72.87 | 70.32 | 71.59 | 72.87 | 74.14 | 74.46 |
| 7/1/2014 | 12:45:00 | 73.51 | 73.35 | 72.87 | 70.32 | 71.59 | 72.87 | 74.14 | 74.78 |
| 7/1/2014 | 13:00:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.59 | 72.87 | 74.14 | 75.1 |
| 7/1/2014 | 13:15:00 | 73.83 | 73.67 | 72.87 | 70.64 | 71.28 | 73.19 | 74.46 | 75.74 |
| 7/1/2014 | 13:30:00 | 73.83 | 73.67 | 72.87 | 70.64 | 71.28 | 73.19 | 74.14 | 75.74 |
| 7/1/2014 | 13:45:00 | 73.83 | 73.67 | 72.55 | 70.96 | 71.28 | 73.35 | 74.46 | 75.74 |
| 7/1/2014 | 14:00:00 | 73.83 | 73.83 | 72.87 | 70.96 | 71.28 | 73.19 | 74.46 | 74.78 |
| 7/1/2014 | 14:15:00 | 73.83 | 73.99 | 72.55 | 70.96 | 71.28 | 73.19 | 74.14 | 74.14 |
| 7/1/2014 | 14:30:00 | 74.14 | 73.99 | 72.55 | 70.96 | 71.28 | 73.03 | 74.46 | 73.51 |
| 7/1/2014 | 14:45:00 | 74.14 | 73.99 | 72.87 | 71.28 | 71.28 | 73.03 | 74.46 | 73.51 |
| 7/1/2014 | 15:00:00 | 74.14 | 73.99 | 72.87 | 71.28 | 71.28 | 72.87 | 74.46 | 73.19 |
| 7/1/2014 | 15:15:00 | 73.83 | 73.83 | 72.87 | 70.96 | 71.28 | 73.19 | 74.46 | 73.51 |
| 7/1/2014 | 15:30:00 | 73.83 | 73.83 | 72.87 | 70.96 | 71.28 | 73.35 | 74.46 | 73.51 |
| 7/1/2014 | 15:45:00 | 73.83 | 73.99 | 72.87 | 70.96 | 71.28 | 73.03 | 74.46 | 73.19 |
| 7/1/2014 | 16:00:00 | 73.83 | 73.99 | 72.87 | 71.28 | 71.28 | 73.19 | 74.46 | 73.19 |
| 7/1/2014 | 16:15:00 | 73.83 | 74.14 | 72.87 | 71.28 | 71.59 | 73.35 | 74.46 | 72.87 |
| 7/1/2014 | 16:30:00 | 73.83 | 74.14 | 72.87 | 71.59 | 71.59 | 73.51 | 74.46 | 72.87 |
| 7/1/2014 | 16:45:00 | 73.83 | 74.14 | 72.87 | 71.59 | 71.28 | 73.51 | 74.46 | 72.87 |
| 7/1/2014 | 17:00:00 | 73.83 | 73.99 | 72.87 | 71.59 | 71.59 | 73.67 | 74.14 | 72.55 |
| 7/1/2014 | 17:15:00 | 73.83 | 73.83 | 73.19 | 71.28 | 71.59 | 73.51 | 74.14 | 72.55 |
| 7/1/2014 | 17:30:00 | 73.83 | 73.83 | 73.19 | 71.28 | 71.59 | 73.51 | 74.14 | 72.23 |
| 7/1/2014 | 17:45:00 | 74.14 | 73.99 | 73.19 | 71.28 | 71.59 | 73.35 | 74.14 | 72.23 |
| 7/1/2014 | 18:00:00 | 74.14 | 74.14 | 73.19 | 71.59 | 71.59 | 73.35 | 74.46 | 72.55 |
| 7/1/2014 | 18:15:00 | 74.14 | 74.14 | 72.87 | 71.28 | 71.59 | 73.51 | 74.46 | 72.23 |
| 7/1/2014 | 18:30:00 | 74.14 | 74.14 | 73.19 | 71.28 | 71.59 | 73.67 | 74.46 | 72.23 |
| 7/1/2014 | 18:45:00 | 74.14 | 74.14 | 73.19 | 71.28 | 71.59 | 73.99 | 74.14 | 72.23 |
| 7/1/2014 | 19:00:00 | 73.83 | 73.83 | 73.19 | 71.59 | 71.59 | 73.99 | 74.14 | 72.55 |
| 7/1/2014 | 19:15:00 | 73.83 | 73.83 | 73.19 | 71.59 | 71.91 | 73.83 | 74.46 | 72.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/1/2014 | 19:30:00 | 73.83 | 73.99 | 73.19 | 71.59 | 71.91 | 74.14 | 74.46 | 72.55 |
| 7/1/2014 | 19:45:00 | 74.14 | 73.83 | 73.19 | 71.59 | 71.91 | 73.99 | 74.46 | 72.87 |
| 7/1/2014 | 20:00:00 | 73.83 | 73.83 | 73.19 | 71.59 | 71.91 | 73.83 | 74.46 | 73.51 |
| 7/1/2014 | 20:15:00 | 73.83 | 73.83 | 73.19 | 71.59 | 71.91 | 73.83 | 74.46 | 74.14 |
| 7/1/2014 | 20:30:00 | 73.83 | 73.67 | 73.19 | 71.59 | 72.23 | 73.83 | 74.78 | 74.46 |
| 7/1/2014 | 20:45:00 | 73.83 | 73.67 | 72.87 | 71.59 | 72.23 | 73.99 | 74.78 | 74.78 |
| 7/1/2014 | 21:00:00 | 73.83 | 73.51 | 73.19 | 71.59 | 72.23 | 73.99 | 74.46 | 75.1 |
| 7/1/2014 | 21:15:00 | 73.83 | 73.35 | 73.19 | 71.59 | 72.23 | 73.83 | 74.14 | 75.42 |
| 7/1/2014 | 21:30:00 | 73.51 | 73.51 | 72.87 | 71.59 | 72.23 | 73.67 | 74.14 | 75.42 |
| 7/1/2014 | 21:45:00 | 73.51 | 73.51 | 72.87 | 71.28 | 72.23 | 73.83 | 74.14 | 75.74 |
| 7/1/2014 | 22:00:00 | 73.19 | 73.35 | 72.87 | 71.28 | 72.23 | 73.83 | 74.14 | 75.74 |
| 7/1/2014 | 22:15:00 | 73.19 | 73.19 | 72.55 | 71.28 | 71.91 | 74.14 | 74.14 | 75.42 |
| 7/1/2014 | 22:30:00 | 73.19 | 73.19 | 72.87 | 71.28 | 71.91 | 74.3 | 74.14 | 74.46 |
| 7/1/2014 | 22:45:00 | 72.23 | 73.35 | 72.87 | 71.28 | 71.91 | 73.51 | 74.14 | 73.83 |
| 7/1/2014 | 23:00:00 | 72.23 | 73.35 | 72.87 | 70.96 | 71.91 | 73.03 | 74.14 | 73.51 |
| 7/1/2014 | 23:15:00 | 72.55 | 73.35 | 72.55 | 70.96 | 71.91 | 73.51 | 74.14 | 73.19 |
| 7/1/2014 | 23:30:00 | 73.51 | 73.19 | 72.55 | 70.96 | 71.91 | 73.83 | 74.14 | 73.19 |
| 7/1/2014 | 23:45:00 | 74.14 | 73.35 | 72.55 | 70.96 | 71.91 | 73.51 | 74.14 | 72.87 |

****************************** End of Report ******************************

| Point_9 | Point_10 |
|---|---|
| 74.14 | 73.3 |
| 74.78 | 72.35 |
| 75.42 | 71.71 |
| 75.42 | 71.39 |
| 75.74 | 71.39 |
| 75.1 | 71.07 |
| 73.83 | 71.07 |
| 72.87 | 71.07 |
| 72.55 | 72.03 |
| 72.23 | 72.67 |
| 72.87 | 72.99 |
| 73.83 | 72.35 |
| 74.46 | 71.71 |
| 75.1 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 71.71 |
| 75.74 | 72.35 |
| 75.1 | 72.99 |
| 73.83 | 72.99 |
| 73.19 | 72.03 |
| 72.23 | 71.39 |
| 72.23 | 71.07 |
| 73.19 | 71.07 |
| 74.14 | 72.03 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 71.71 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 74.14 | 71.71 |

Madison053

| | |
|---|---|
| 73.19 | 72.67 |
| 72.55 | 72.99 |
| 71.91 | 72.67 |
| 72.87 | 71.71 |
| 73.83 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.39 |
| 75.42 | 72.35 |
| 75.74 | 72.99 |
| 75.1 | 72.67 |
| 74.14 | 72.03 |
| 73.51 | 71.71 |
| 72.87 | 71.07 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 72.87 | 72.03 |
| 74.14 | 72.67 |
| 74.78 | 72.99 |
| 75.42 | 72.03 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 74.78 | 71.07 |
| 74.14 | 71.07 |
| 73.83 | 71.07 |
| 73.19 | 71.39 |
| 72.55 | 72.35 |
| 71.91 | 72.99 |
| 73.19 | 72.67 |
| 74.14 | 72.03 |
| 74.78 | 71.71 |
| 75.42 | 71.07 |
| 76.06 | 71.07 |
| 74.78 | 72.03 |
| 74.14 | 72.99 |
| 73.83 | 72.67 |
| 73.19 | 72.03 |
| 72.87 | 71.39 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.51 | 72.35 |
| 74.46 | 72.99 |
| 75.1 | 72.99 |
| 75.74 | 72.03 |
| 75.74 | 71.39 |
| 75.1 | 71.39 |
| 74.14 | 71.07 |

| | |
|---|---|
| 73.83 | 71.07 |
| 73.19 | 71.71 |
| 72.87 | 72.35 |
| 72.87 | 72.99 |
| 72.87 | 72.67 |
| 72.55 | 72.03 |
| 72.55 | 71.71 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 71.91 | 71.39 |
| 72.87 | 72.35 |
| 73.83 | 72.99 |
| 74.46 | 72.35 |
| 75.1 | 71.71 |
| 75.42 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.71 |
| 75.42 | 72.35 |

Madison055

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Inter 15 Minutes
Date Range 7/2/2014 00:00:00 - 7/2/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/2/2014 | 0:00:00 | 74.78 | 73.03 | 72.55 | 70.96 | 71.91 | 73.19 | 74.14 | 72.23 |
| 7/2/2014 | 0:15:00 | 75.1 | 72.87 | 72.55 | 70.64 | 71.91 | 73.35 | 73.83 | 72.23 |
| 7/2/2014 | 0:30:00 | 75.42 | 72.71 | 72.23 | 70.64 | 71.59 | 73.51 | 73.83 | 72.87 |
| 7/2/2014 | 0:45:00 | 75.42 | 72.71 | 72.23 | 70.32 | 71.59 | 73.51 | 73.83 | 73.19 |
| 7/2/2014 | 1:00:00 | 75.42 | 72.71 | 72.23 | 70.32 | 71.59 | 73.51 | 73.83 | 73.19 |
| 7/2/2014 | 1:15:00 | 75.74 | 72.39 | 72.87 | 70.32 | 71.59 | 73.35 | 73.83 | 73.83 |
| 7/2/2014 | 1:30:00 | 74.78 | 72.39 | 73.51 | 70 | 71.59 | 73.35 | 73.51 | 74.46 |
| 7/2/2014 | 1:45:00 | 73.83 | 72.39 | 74.14 | 70 | 71.28 | 73.19 | 73.51 | 74.46 |
| 7/2/2014 | 2:00:00 | 73.19 | 72.23 | 74.78 | 70 | 71.28 | 73.03 | 73.51 | 74.78 |
| 7/2/2014 | 2:15:00 | 72.55 | 72.07 | 75.1 | 70 | 71.28 | 72.87 | 73.51 | 75.1 |
| 7/2/2014 | 2:30:00 | 72.23 | 72.55 | 75.42 | 69.68 | 71.28 | 72.87 | 73.51 | 75.1 |
| 7/2/2014 | 2:45:00 | 72.55 | 73.51 | 75.42 | 70.96 | 70.96 | 72.71 | 73.51 | 75.42 |
| 7/2/2014 | 3:00:00 | 72.87 | 74.14 | 75.74 | 71.28 | 70.96 | 72.39 | 73.51 | 75.42 |
| 7/2/2014 | 3:15:00 | 72.87 | 74.62 | 75.74 | 71.91 | 70.64 | 72.07 | 73.51 | 75.42 |
| 7/2/2014 | 3:30:00 | 72.87 | 74.78 | 75.74 | 72.23 | 70.64 | 71.91 | 73.51 | 75.42 |
| 7/2/2014 | 3:45:00 | 72.55 | 75.1 | 75.74 | 72.55 | 70.64 | 71.75 | 73.51 | 75.74 |
| 7/2/2014 | 4:00:00 | 72.55 | 75.42 | 75.42 | 72.87 | 70.64 | 71.75 | 73.19 | 75.42 |
| 7/2/2014 | 4:15:00 | 72.23 | 75.58 | 74.46 | 72.87 | 70.64 | 71.59 | 73.51 | 75.74 |
| 7/2/2014 | 4:30:00 | 72.23 | 75.58 | 73.83 | 73.19 | 70.32 | 71.44 | 73.19 | 75.74 |
| 7/2/2014 | 4:45:00 | 72.23 | 75.74 | 73.19 | 73.19 | 70.32 | 71.28 | 73.19 | 75.74 |
| 7/2/2014 | 5:00:00 | 72.55 | 75.9 | 72.87 | 73.51 | 70.32 | 71.28 | 73.19 | 75.74 |
| 7/2/2014 | 5:15:00 | 73.19 | 75.9 | 72.55 | 73.51 | 70 | 71.12 | 73.19 | 75.42 |
| 7/2/2014 | 5:30:00 | 73.51 | 75.9 | 72.23 | 73.51 | 70 | 71.28 | 72.87 | 74.14 |
| 7/2/2014 | 5:45:00 | 73.83 | 74.78 | 72.23 | 73.51 | 70 | 71.28 | 72.87 | 73.51 |
| 7/2/2014 | 6:00:00 | 74.14 | 73.99 | 73.19 | 73.51 | 70 | 71.28 | 72.87 | 72.87 |
| 7/2/2014 | 6:15:00 | 74.46 | 73.51 | 73.51 | 73.83 | 70 | 71.12 | 72.87 | 72.55 |
| 7/2/2014 | 6:30:00 | 74.46 | 73.03 | 74.14 | 73.83 | 70.64 | 71.12 | 72.87 | 72.23 |
| 7/2/2014 | 6:45:00 | 74.78 | 72.71 | 74.14 | 73.83 | 70.96 | 70.96 | 72.55 | 72.23 |
| 7/2/2014 | 7:00:00 | 74.78 | 72.39 | 74.46 | 73.83 | 71.28 | 70.8 | 72.55 | 71.91 |
| 7/2/2014 | 7:15:00 | 74.78 | 72.07 | 74.78 | 73.83 | 71.91 | 70.96 | 72.87 | 72.23 |
| 7/2/2014 | 7:30:00 | 74.78 | 72.07 | 74.78 | 73.83 | 71.91 | 70.8 | 73.19 | 72.55 |

Madison056

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/2/2014 | 7:45:00 | 74.78 | 72.07 | 74.78 | 73.83 | 72.23 | 70.8 | 73.51 | 73.19 |
| 7/2/2014 | 8:00:00 | 75.1 | 71.91 | 74.78 | 73.83 | 72.23 | 70.8 | 73.51 | 73.51 |
| 7/2/2014 | 8:15:00 | 75.1 | 72.71 | 75.1 | 73.83 | 72.55 | 70.8 | 73.19 | 73.83 |
| 7/2/2014 | 8:30:00 | 75.42 | 73.35 | 75.1 | 73.19 | 72.55 | 70.8 | 72.87 | 74.14 |
| 7/2/2014 | 8:45:00 | 75.42 | 73.83 | 75.1 | 72.23 | 72.55 | 70.64 | 72.87 | 74.46 |
| 7/2/2014 | 9:00:00 | 75.74 | 74.14 | 75.42 | 71.91 | 72.87 | 70.64 | 72.55 | 74.78 |
| 7/2/2014 | 9:15:00 | 75.74 | 74.46 | 75.42 | 71.59 | 72.87 | 70.64 | 72.55 | 75.1 |
| 7/2/2014 | 9:30:00 | 75.74 | 74.78 | 75.42 | 71.28 | 72.87 | 70.64 | 72.55 | 75.1 |
| 7/2/2014 | 9:45:00 | 76.06 | 75.1 | 75.42 | 71.28 | 73.19 | 70.64 | 72.87 | 75.42 |
| 7/2/2014 | 10:00:00 | 74.46 | 75.26 | 75.74 | 70.96 | 73.19 | 70.64 | 72.55 | 75.42 |
| 7/2/2014 | 10:15:00 | 74.46 | 75.42 | 75.74 | 70.64 | 73.19 | 70.64 | 72.87 | 75.74 |
| 7/2/2014 | 10:30:00 | 74.14 | 75.58 | 75.74 | 70.64 | 73.19 | 70.64 | 72.55 | 75.74 |
| 7/2/2014 | 10:45:00 | 73.83 | 75.74 | 75.74 | 70.32 | 73.19 | 70.48 | 72.55 | 75.74 |
| 7/2/2014 | 11:00:00 | 73.83 | 75.9 | 75.74 | 70.32 | 73.19 | 70.48 | 72.55 | 76.06 |
| 7/2/2014 | 11:15:00 | 73.83 | 74.78 | 75.74 | 70 | 73.51 | 70.48 | 72.55 | 74.78 |
| 7/2/2014 | 11:30:00 | 73.83 | 74.3 | 75.74 | 70 | 73.51 | 70.32 | 72.55 | 73.51 |
| 7/2/2014 | 11:45:00 | 73.51 | 74.14 | 75.74 | 70 | 73.51 | 70.32 | 72.55 | 72.87 |
| 7/2/2014 | 12:00:00 | 73.83 | 73.99 | 74.46 | 70 | 73.51 | 70.16 | 72.55 | 72.87 |
| 7/2/2014 | 12:15:00 | 73.51 | 73.99 | 74.14 | 70.96 | 73.51 | 70.16 | 72.55 | 72.55 |
| 7/2/2014 | 12:30:00 | 73.51 | 73.83 | 73.83 | 71.28 | 73.51 | 70.16 | 72.55 | 72.23 |
| 7/2/2014 | 12:45:00 | 73.51 | 73.83 | 73.51 | 71.91 | 73.51 | 70.16 | 72.23 | 72.23 |
| 7/2/2014 | 13:00:00 | 73.51 | 73.67 | 73.19 | 72.23 | 73.51 | 70 | 72.23 | 72.23 |
| 7/2/2014 | 13:15:00 | 73.51 | 73.99 | 72.87 | 72.55 | 73.83 | 70 | 72.55 | 72.23 |
| 7/2/2014 | 13:30:00 | 73.83 | 74.14 | 72.87 | 72.87 | 73.83 | 70 | 72.55 | 72.23 |
| 7/2/2014 | 13:45:00 | 73.83 | 74.3 | 72.55 | 73.19 | 73.83 | 70.16 | 72.55 | 72.23 |
| 7/2/2014 | 14:00:00 | 73.83 | 74.3 | 72.55 | 73.19 | 73.83 | 70 | 72.87 | 72.23 |
| 7/2/2014 | 14:15:00 | 73.51 | 74.14 | 72.23 | 73.51 | 73.83 | 70 | 72.55 | 72.87 |
| 7/2/2014 | 14:30:00 | 73.51 | 74.14 | 72.23 | 73.83 | 73.83 | 70.16 | 72.55 | 73.19 |
| 7/2/2014 | 14:45:00 | 73.51 | 74.3 | 72.23 | 73.83 | 73.19 | 70.96 | 72.23 | 73.51 |
| 7/2/2014 | 15:00:00 | 73.51 | 74.3 | 72.87 | 73.83 | 72.55 | 71.75 | 72.23 | 74.14 |
| 7/2/2014 | 15:15:00 | 73.51 | 74.14 | 73.51 | 73.51 | 72.23 | 72.23 | 72.55 | 74.46 |
| 7/2/2014 | 15:30:00 | 73.19 | 74.14 | 74.14 | 72.55 | 71.91 | 72.71 | 72.23 | 74.78 |
| 7/2/2014 | 15:45:00 | 73.19 | 73.99 | 74.46 | 71.91 | 71.59 | 73.03 | 72.23 | 74.78 |
| 7/2/2014 | 16:00:00 | 73.51 | 74.14 | 74.78 | 71.59 | 71.28 | 73.35 | 72.23 | 75.1 |
| 7/2/2014 | 16:15:00 | 73.51 | 74.14 | 75.1 | 71.59 | 71.28 | 73.51 | 72.55 | 75.42 |
| 7/2/2014 | 16:30:00 | 73.51 | 74.14 | 75.42 | 71.28 | 71.28 | 73.67 | 72.55 | 75.74 |
| 7/2/2014 | 16:45:00 | 73.19 | 74.14 | 75.74 | 71.28 | 70.96 | 73.99 | 72.87 | 75.74 |
| 7/2/2014 | 17:00:00 | 73.19 | 73.99 | 75.74 | 70.96 | 70.96 | 73.35 | 72.87 | 74.78 |
| 7/2/2014 | 17:15:00 | 73.19 | 73.83 | 75.74 | 70.64 | 70.64 | 72.55 | 72.55 | 74.14 |
| 7/2/2014 | 17:30:00 | 73.19 | 73.83 | 74.78 | 70.64 | 70.64 | 72.23 | 72.55 | 73.51 |
| 7/2/2014 | 17:45:00 | 73.19 | 73.67 | 74.14 | 70.64 | 70.64 | 71.91 | 72.55 | 73.19 |
| 7/2/2014 | 18:00:00 | 73.19 | 73.67 | 73.83 | 70.32 | 70.64 | 71.75 | 72.55 | 72.87 |
| 7/2/2014 | 18:15:00 | 72.87 | 73.51 | 73.19 | 70.64 | 70.32 | 71.91 | 72.55 | 72.23 |
| 7/2/2014 | 18:30:00 | 72.87 | 73.35 | 73.19 | 70.32 | 70.32 | 71.91 | 72.55 | 72.23 |
| 7/2/2014 | 18:45:00 | 72.87 | 73.35 | 72.87 | 70.32 | 70.32 | 71.75 | 72.23 | 72.55 |
| 7/2/2014 | 19:00:00 | 72.87 | 73.19 | 72.55 | 70.32 | 70.32 | 71.75 | 72.23 | 73.19 |
| 7/2/2014 | 19:15:00 | 72.23 | 73.19 | 72.55 | 70.32 | 70.32 | 71.75 | 71.91 | 73.83 |

Madison057

| 7/2/2014 | 19:30:00 | 72.55 | 73.19 | 72.55 | 70.32 | 70.32 | 71.91 | 71.91 | 74.14 |
| 7/2/2014 | 19:45:00 | 73.19 | 73.03 | 72.23 | 70.32 | 70.32 | 71.75 | 72.23 | 74.46 |
| 7/2/2014 | 20:00:00 | 74.14 | 73.03 | 72.23 | 70 | 70.32 | 71.91 | 72.23 | 74.78 |
| 7/2/2014 | 20:15:00 | 74.46 | 72.87 | 72.55 | 70 | 70.32 | 71.91 | 72.23 | 75.1 |
| 7/2/2014 | 20:30:00 | 74.78 | 72.87 | 73.51 | 70 | 70.32 | 72.07 | 72.23 | 75.42 |
| 7/2/2014 | 20:45:00 | 75.1 | 72.87 | 74.14 | 70.96 | 70.32 | 71.91 | 71.91 | 75.42 |
| 7/2/2014 | 21:00:00 | 75.42 | 72.71 | 74.46 | 71.59 | 70.32 | 71.91 | 71.91 | 75.74 |
| 7/2/2014 | 21:15:00 | 75.74 | 72.55 | 74.78 | 71.91 | 70.32 | 71.91 | 71.59 | 75.74 |
| 7/2/2014 | 21:30:00 | 75.74 | 72.55 | 75.1 | 72.55 | 70.32 | 71.91 | 71.59 | 75.74 |
| 7/2/2014 | 21:45:00 | 76.06 | 72.39 | 75.42 | 72.55 | 70.32 | 71.44 | 71.59 | 75.74 |
| 7/2/2014 | 22:00:00 | 74.78 | 72.23 | 75.42 | 72.87 | 70.32 | 71.12 | 71.59 | 75.1 |
| 7/2/2014 | 22:15:00 | 73.83 | 72.23 | 75.42 | 73.19 | 70.32 | 71.12 | 71.59 | 74.14 |
| 7/2/2014 | 22:30:00 | 73.51 | 72.07 | 75.42 | 73.19 | 70.32 | 71.28 | 71.28 | 73.51 |
| 7/2/2014 | 22:45:00 | 73.19 | 72.07 | 75.74 | 73.51 | 70 | 71.28 | 71.28 | 73.19 |
| 7/2/2014 | 23:00:00 | 72.87 | 72.55 | 75.74 | 73.51 | 70 | 71.59 | 71.59 | 72.87 |
| 7/2/2014 | 23:15:00 | 72.87 | 73.35 | 75.74 | 73.51 | 70 | 71.28 | 71.59 | 72.55 |
| 7/2/2014 | 23:30:00 | 72.55 | 73.99 | 75.74 | 73.51 | 70 | 70.96 | 71.91 | 72.55 |
| 7/2/2014 | 23:45:00 | 71.91 | 74.3 | 75.74 | 73.51 | 70.64 | 71.12 | 71.59 | 72.23 |

****************************** End of Report ******************************

Madison058

| Point_9 | Point_10 |
|---|---|
| 73.83 | 72.67 |
| 72.87 | 72.99 |
| 72.23 | 72.03 |
| 72.55 | 71.07 |
| 72.55 | 71.07 |
| 74.14 | 71.71 |
| 74.78 | 72.35 |
| 75.1 | 72.99 |
| 75.42 | 73.3 |
| 75.74 | 72.03 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 75.1 | 71.39 |
| 73.83 | 72.03 |
| 72.87 | 72.67 |
| 72.55 | 72.99 |
| 71.91 | 72.99 |
| 72.87 | 72.03 |
| 73.83 | 71.39 |
| 74.46 | 70.75 |
| 74.78 | 71.71 |
| 75.1 | 72.35 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 71.71 |
| 75.74 | 71.07 |
| 74.78 | 71.07 |
| 73.51 | 71.71 |
| 72.87 | 72.35 |

| | |
|---|---|
| 72.23 | 72.67 |
| 72.55 | 72.99 |
| 73.51 | 72.99 |
| 74.46 | 72.67 |
| 74.78 | 71.71 |
| 75.1 | 71.07 |
| 75.42 | 71.39 |
| 75.42 | 72.03 |
| 75.74 | 72.67 |
| 75.42 | 72.99 |
| 74.14 | 72.99 |
| 73.19 | 72.03 |
| 72.55 | 71.07 |
| 72.55 | 71.07 |
| 71.91 | 71.71 |
| 72.55 | 72.67 |
| 73.51 | 72.99 |
| 74.46 | 72.99 |
| 74.78 | 72.03 |
| 75.1 | 71.39 |
| 75.42 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 72.03 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 74.14 | 72.35 |
| 73.19 | 71.39 |
| 72.87 | 71.07 |
| 72.87 | 71.07 |
| 72.23 | 72.03 |
| 72.23 | 72.67 |
| 72.55 | 73.3 |
| 73.51 | 72.35 |
| 74.14 | 71.71 |
| 74.78 | 71.07 |
| 75.1 | 71.39 |
| 75.42 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 73.3 |
| 76.06 | 72.35 |
| 74.78 | 71.39 |
| 73.83 | 70.75 |
| 73.19 | 71.39 |
| 72.87 | 72.35 |
| 72.55 | 72.67 |
| 72.23 | 72.99 |
| 72.55 | 72.03 |

Madison060

| | |
|---|---|
| 73.51 | 71.39 |
| 74.46 | 71.07 |
| 75.1 | 71.07 |
| 75.42 | 72.03 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 74.78 | 72.99 |
| 73.83 | 71.71 |
| 73.19 | 71.07 |
| 72.55 | 71.07 |
| 71.91 | 71.71 |
| 72.87 | 72.35 |
| 73.83 | 72.67 |
| 74.46 | 72.99 |
| 74.78 | 73.3 |
| 75.1 | 72.35 |
| 75.42 | 71.07 |
| 75.42 | 71.07 |

Key        Name:Suffix              Trend Definitions Used
Point_1:   J115T          15 minutes
Point_2:   J12ST          15 minutes
Point_3:   J13ST          15 minutes
Point_4:   J145T          15 minutes
Point_5:   J155T          15 minutes
Point_6:   J16ST          15 minutes
Point_7:   J175T          15 minutes
Point_8:   J31ST          15 minutes
Point_9:   J325T          COV      15 minutes
Point_10:  J33ST          15 minutes
Time Inter 15 Minutes
Date Rang 7/3/2014 00:00:00 - 7/3/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/3/2014 | 0:00:00 | 72.87 | 74.62 | 75.74 | 73.51 | 70.96 | 70.96 | 71.28 | 72.23 |
| 7/3/2014 | 0:15:00 | 73.51 | 74.78 | 75.74 | 73.83 | 71.59 | 70.8 | 71.28 | 72.23 |
| 7/3/2014 | 0:30:00 | 74.14 | 74.94 | 75.74 | 73.51 | 71.91 | 70.64 | 70.96 | 72.55 |
| 7/3/2014 | 0:45:00 | 74.46 | 74.94 | 75.74 | 73.51 | 71.91 | 70.48 | 70.96 | 72.87 |
| 7/3/2014 | 1:00:00 | 74.46 | 74.94 | 75.74 | 73.51 | 71.91 | 70.48 | 70.96 | 72.87 |
| 7/3/2014 | 1:15:00 | 74.46 | 75.1 | 75.74 | 73.51 | 72.23 | 70.16 | 70.64 | 73.83 |
| 7/3/2014 | 1:30:00 | 74.46 | 75.1 | 75.42 | 73.51 | 72.23 | 70.16 | 70.64 | 73.83 |
| 7/3/2014 | 1:45:00 | 74.46 | 75.1 | 75.42 | 73.51 | 72.23 | 70 | 70.64 | 73.83 |
| 7/3/2014 | 2:00:00 | 74.78 | 75.1 | 75.42 | 73.51 | 72.23 | 70.96 | 70.64 | 74.14 |
| 7/3/2014 | 2:15:00 | 74.78 | 75.1 | 75.42 | 73.51 | 72.55 | 71.44 | 70.64 | 74.14 |
| 7/3/2014 | 2:30:00 | 74.78 | 75.26 | 75.42 | 73.51 | 72.23 | 71.75 | 70.32 | 74.14 |
| 7/3/2014 | 2:45:00 | 74.78 | 75.26 | 75.42 | 73.51 | 72.23 | 71.91 | 70.64 | 74.46 |
| 7/3/2014 | 3:00:00 | 74.78 | 75.26 | 75.42 | 73.51 | 72.23 | 72.07 | 70.64 | 74.46 |
| 7/3/2014 | 3:15:00 | 74.78 | 75.26 | 75.42 | 73.51 | 72.23 | 72.23 | 70.32 | 74.46 |
| 7/3/2014 | 3:30:00 | 74.78 | 75.26 | 75.42 | 73.19 | 72.23 | 72.39 | 70.32 | 74.46 |
| 7/3/2014 | 3:45:00 | 74.78 | 75.26 | 75.42 | 73.51 | 72.23 | 72.39 | 70.32 | 74.78 |
| 7/3/2014 | 4:00:00 | 74.78 | 75.1 | 75.1 | 73.19 | 72.23 | 72.39 | 70.32 | 74.78 |
| 7/3/2014 | 4:15:00 | 74.78 | 75.1 | 75.1 | 73.19 | 72.23 | 72.39 | 70 | 74.78 |
| 7/3/2014 | 4:30:00 | 74.78 | 75.1 | 75.1 | 73.19 | 72.23 | 72.55 | 70.32 | 74.78 |
| 7/3/2014 | 4:45:00 | 74.78 | 75.1 | 75.1 | 73.19 | 72.23 | 72.55 | 70 | 74.78 |
| 7/3/2014 | 5:00:00 | 74.78 | 75.1 | 75.1 | 73.19 | 72.23 | 72.55 | 70 | 74.78 |
| 7/3/2014 | 5:15:00 | 74.78 | 75.1 | 75.1 | 73.19 | 72.23 | 72.55 | 70 | 74.78 |
| 7/3/2014 | 5:30:00 | 74.78 | 74.94 | 75.1 | 72.87 | 71.91 | 72.55 | 70 | 74.78 |
| 7/3/2014 | 5:45:00 | 74.46 | 74.94 | 74.78 | 72.87 | 72.23 | 72.55 | 70 | 75.1 |
| 7/3/2014 | 6:00:00 | 74.78 | 74.94 | 74.78 | 72.87 | 71.91 | 72.55 | 70 | 75.1 |
| 7/3/2014 | 6:15:00 | 74.46 | 74.94 | 74.78 | 72.87 | 71.91 | 72.39 | 70 | 75.1 |
| 7/3/2014 | 6:30:00 | 74.46 | 74.78 | 74.78 | 72.87 | 71.91 | 72.39 | 70.32 | 74.78 |
| 7/3/2014 | 6:45:00 | 74.46 | 74.78 | 74.78 | 72.87 | 71.91 | 72.39 | 70 | 74.78 |
| 7/3/2014 | 7:00:00 | 74.46 | 74.78 | 74.46 | 72.55 | 71.91 | 72.39 | 70 | 74.78 |
| 7/3/2014 | 7:15:00 | 74.46 | 74.62 | 74.46 | 72.55 | 71.91 | 72.39 | 70.32 | 75.1 |
| 7/3/2014 | 7:30:00 | 74.46 | 74.62 | 74.46 | 72.55 | 71.91 | 72.07 | 70.96 | 75.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/3/2014 | 7:45:00 | 74.14 | 74.62 | 74.46 | 72.55 | 71.91 | 71.91 | 71.28 | 75.1 |
| 7/3/2014 | 8:00:00 | 74.46 | 74.62 | 74.46 | 72.55 | 71.91 | 71.91 | 71.28 | 75.1 |
| 7/3/2014 | 8:15:00 | 74.78 | 74.78 | 74.46 | 72.55 | 71.59 | 72.23 | 71.59 | 75.1 |
| 7/3/2014 | 8:30:00 | 74.78 | 74.78 | 74.46 | 72.87 | 71.59 | 72.39 | 71.91 | 75.1 |
| 7/3/2014 | 8:45:00 | 74.78 | 74.78 | 74.46 | 72.87 | 71.59 | 72.39 | 72.23 | 75.1 |
| 7/3/2014 | 9:00:00 | 74.78 | 74.78 | 74.46 | 72.87 | 71.91 | 72.23 | 72.23 | 75.42 |
| 7/3/2014 | 9:15:00 | 74.78 | 74.78 | 74.78 | 72.87 | 71.91 | 72.23 | 72.23 | 75.42 |
| 7/3/2014 | 9:30:00 | 75.1 | 74.78 | 74.78 | 72.87 | 71.91 | 72.39 | 72.55 | 75.42 |
| 7/3/2014 | 9:45:00 | 75.1 | 74.94 | 74.78 | 73.19 | 71.91 | 72.39 | 72.55 | 75.42 |
| 7/3/2014 | 10:00:00 | 75.1 | 74.94 | 74.78 | 73.19 | 71.91 | 72.39 | 72.87 | 75.74 |
| 7/3/2014 | 10:15:00 | 75.1 | 75.1 | 74.46 | 73.19 | 71.59 | 72.39 | 72.87 | 75.74 |
| 7/3/2014 | 10:30:00 | 75.1 | 75.26 | 74.78 | 73.19 | 71.59 | 72.39 | 72.87 | 75.74 |
| 7/3/2014 | 10:45:00 | 75.42 | 75.42 | 74.78 | 73.19 | 71.91 | 72.39 | 72.87 | 75.74 |
| 7/3/2014 | 11:00:00 | 75.42 | 75.58 | 74.78 | 73.19 | 71.91 | 72.39 | 72.87 | 75.74 |
| 7/3/2014 | 11:15:00 | 75.42 | 75.74 | 74.78 | 73.19 | 71.91 | 72.39 | 72.87 | 75.74 |
| 7/3/2014 | 11:30:00 | 75.74 | 75.9 | 74.78 | 73.19 | 71.91 | 72.55 | 73.19 | 75.74 |
| 7/3/2014 | 11:45:00 | 75.74 | 75.26 | 74.78 | 73.19 | 71.91 | 72.55 | 73.19 | 74.46 |
| 7/3/2014 | 12:00:00 | 74.78 | 74.62 | 74.78 | 73.51 | 71.91 | 72.55 | 73.19 | 73.51 |
| 7/3/2014 | 12:15:00 | 74.46 | 74.3 | 75.1 | 73.51 | 71.91 | 72.71 | 73.19 | 73.19 |
| 7/3/2014 | 12:30:00 | 74.14 | 74.14 | 75.1 | 73.51 | 71.91 | 72.87 | 73.51 | 72.55 |
| 7/3/2014 | 12:45:00 | 73.83 | 73.99 | 75.1 | 73.51 | 71.91 | 73.03 | 73.51 | 72.23 |
| 7/3/2014 | 13:00:00 | 73.83 | 73.99 | 75.1 | 73.51 | 72.23 | 73.03 | 73.51 | 72.23 |
| 7/3/2014 | 13:15:00 | 73.83 | 73.99 | 75.1 | 73.51 | 72.23 | 73.19 | 73.51 | 73.19 |
| 7/3/2014 | 13:30:00 | 73.51 | 73.67 | 75.1 | 73.83 | 72.23 | 73.19 | 73.51 | 73.51 |
| 7/3/2014 | 13:45:00 | 73.83 | 73.51 | 75.42 | 73.83 | 72.23 | 73.35 | 73.83 | 73.83 |
| 7/3/2014 | 14:00:00 | 73.51 | 73.51 | 75.42 | 73.83 | 72.55 | 73.35 | 73.83 | 74.46 |
| 7/3/2014 | 14:15:00 | 73.51 | 73.51 | 75.74 | 73.83 | 72.55 | 73.51 | 73.83 | 74.78 |
| 7/3/2014 | 14:30:00 | 73.19 | 73.35 | 75.74 | 73.51 | 72.55 | 73.67 | 73.51 | 75.1 |
| 7/3/2014 | 14:45:00 | 73.19 | 73.35 | 75.74 | 72.87 | 72.87 | 73.67 | 73.51 | 75.1 |
| 7/3/2014 | 15:00:00 | 73.19 | 73.35 | 75.74 | 72.23 | 72.87 | 73.83 | 72.87 | 75.42 |
| 7/3/2014 | 15:15:00 | 73.19 | 73.35 | 75.74 | 72.23 | 72.87 | 73.83 | 72.87 | 75.42 |
| 7/3/2014 | 15:30:00 | 72.87 | 73.35 | 75.74 | 71.91 | 72.87 | 73.99 | 72.55 | 75.42 |
| 7/3/2014 | 15:45:00 | 72.87 | 73.51 | 75.42 | 71.59 | 73.19 | 73.99 | 72.23 | 75.42 |
| 7/3/2014 | 16:00:00 | 73.19 | 73.51 | 74.46 | 71.28 | 73.19 | 73.35 | 72.23 | 75.42 |
| 7/3/2014 | 16:15:00 | 72.87 | 73.51 | 74.14 | 71.28 | 73.19 | 72.87 | 71.91 | 75.74 |
| 7/3/2014 | 16:30:00 | 72.87 | 73.35 | 73.51 | 71.28 | 73.51 | 72.55 | 71.91 | 75.74 |
| 7/3/2014 | 16:45:00 | 72.87 | 73.19 | 73.51 | 70.96 | 73.51 | 72.39 | 72.23 | 75.74 |
| 7/3/2014 | 17:00:00 | 72.87 | 73.19 | 73.19 | 70.96 | 73.51 | 72.39 | 72.23 | 75.1 |
| 7/3/2014 | 17:15:00 | 72.87 | 73.19 | 73.19 | 70.96 | 73.83 | 72.23 | 72.23 | 74.14 |
| 7/3/2014 | 17:30:00 | 72.87 | 73.03 | 72.87 | 70.64 | 74.14 | 72.07 | 71.91 | 73.51 |
| 7/3/2014 | 17:45:00 | 72.23 | 73.03 | 72.87 | 70.64 | 73.51 | 72.07 | 71.91 | 73.19 |
| 7/3/2014 | 18:00:00 | 72.87 | 72.87 | 72.55 | 70.96 | 72.87 | 72.07 | 71.59 | 72.55 |
| 7/3/2014 | 18:15:00 | 73.83 | 73.03 | 72.55 | 70.64 | 72.55 | 72.23 | 71.59 | 72.55 |
| 7/3/2014 | 18:30:00 | 74.46 | 73.03 | 72.55 | 70.64 | 72.55 | 72.39 | 71.59 | 72.23 |
| 7/3/2014 | 18:45:00 | 75.1 | 72.87 | 72.55 | 70.64 | 72.23 | 72.39 | 71.59 | 72.55 |
| 7/3/2014 | 19:00:00 | 75.42 | 73.03 | 72.55 | 70.64 | 71.91 | 72.23 | 71.28 | 73.19 |
| 7/3/2014 | 19:15:00 | 75.74 | 73.03 | 72.23 | 70.64 | 72.23 | 72.07 | 71.28 | 73.83 |

Madison063

| 7/3/2014 | 19:30:00 | 76.06 | 72.71 | 72.23 | 70.64 | 72.23 | 71.91 | 71.28 | 74.14 |
| 7/3/2014 | 19:45:00 | 74.78 | 72.55 | 72.23 | 70.64 | 72.55 | 71.75 | 71.28 | 74.46 |
| 7/3/2014 | 20:00:00 | 74.14 | 72.39 | 73.19 | 70.32 | 72.55 | 71.75 | 71.28 | 75.1 |
| 7/3/2014 | 20:15:00 | 73.83 | 72.39 | 73.83 | 70.32 | 72.55 | 72.23 | 71.28 | 75.42 |
| 7/3/2014 | 20:30:00 | 73.51 | 72.23 | 74.46 | 70.32 | 72.55 | 72.71 | 71.28 | 75.74 |
| 7/3/2014 | 20:45:00 | 73.51 | 72.07 | 74.78 | 70 | 72.55 | 72.87 | 71.28 | 75.74 |
| 7/3/2014 | 21:00:00 | 73.19 | 72.07 | 75.1 | 70 | 72.55 | 73.03 | 71.28 | 75.74 |
| 7/3/2014 | 21:15:00 | 73.19 | 72.39 | 75.42 | 70 | 72.55 | 73.03 | 71.28 | 75.74 |
| 7/3/2014 | 21:30:00 | 72.87 | 73.35 | 75.42 | 70 | 72.55 | 73.35 | 70.96 | 75.74 |
| 7/3/2014 | 21:45:00 | 72.87 | 73.99 | 75.74 | 70.96 | 72.87 | 73.67 | 70.96 | 74.46 |
| 7/3/2014 | 22:00:00 | 72.55 | 74.46 | 75.42 | 71.59 | 72.87 | 73.83 | 70.96 | 73.51 |
| 7/3/2014 | 22:15:00 | 72.55 | 74.78 | 74.46 | 72.23 | 72.87 | 73.83 | 70.96 | 72.87 |
| 7/3/2014 | 22:30:00 | 72.55 | 75.1 | 73.83 | 72.55 | 72.55 | 73.67 | 70.96 | 72.55 |
| 7/3/2014 | 22:45:00 | 72.23 | 75.26 | 73.51 | 72.87 | 72.55 | 73.67 | 70.96 | 72.55 |
| 7/3/2014 | 23:00:00 | 72.23 | 75.42 | 73.19 | 73.19 | 72.55 | 73.51 | 70.96 | 72.23 |
| 7/3/2014 | 23:15:00 | 72.23 | 75.58 | 72.87 | 73.51 | 72.87 | 73.35 | 70.96 | 72.23 |
| 7/3/2014 | 23:30:00 | 72.87 | 75.74 | 72.55 | 73.51 | 72.55 | 73.19 | 70.64 | 72.87 |
| 7/3/2014 | 23:45:00 | 73.51 | 75.9 | 72.55 | 73.51 | 72.55 | 73.35 | 70.96 | 73.19 |

****************************** End of Report ******************************

Madison064

| Point_9 | Point_10 |
|---:|---:|
| 75.42 | 71.39 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 76.06 | 72.35 |
| 76.06 | 72.35 |
| 73.83 | 72.67 |
| 72.87 | 72.67 |
| 72.23 | 72.67 |
| 72.55 | 72.99 |
| 73.51 | 72.67 |
| 73.83 | 72.67 |
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |

| | |
|---|---|
| 75.74 | 72.99 |
| 75.1 | 72.99 |
| 73.83 | 72.35 |
| 72.87 | 71.39 |
| 72.23 | 70.75 |
| 72.23 | 71.71 |
| 73.19 | 72.03 |
| 74.14 | 72.67 |
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.35 |
| 75.1 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 76.06 | 72.35 |
| 74.78 | 72.99 |
| 73.83 | 72.99 |
| 72.87 | 72.67 |
| 72.23 | 71.39 |
| 72.55 | 71.07 |
| 73.51 | 71.39 |
| 74.46 | 72.03 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.42 | 72.67 |
| 75.74 | 71.71 |
| 76.06 | 71.07 |
| 75.1 | 71.39 |
| 73.83 | 72.35 |
| 73.19 | 72.67 |
| 72.55 | 72.99 |
| 72.23 | 72.03 |
| 72.87 | 71.39 |
| 73.83 | 70.75 |
| 74.46 | 71.39 |
| 74.78 | 72.35 |
| 75.42 | 72.99 |
| 75.42 | 73.3 |
| 75.74 | 72.03 |
| 75.42 | 71.39 |
| 74.46 | 70.75 |
| 73.83 | 72.03 |
| 73.19 | 72.67 |
| 72.55 | 73.3 |
| 72.55 | 72.35 |
| 71.91 | 71.71 |

Madison066

| | |
|---|---|
| 72.87 | 70.75 |
| 73.83 | 71.39 |
| 74.78 | 72.35 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 71.71 |
| 76.06 | 71.07 |
| 74.78 | 71.07 |
| 73.51 | 72.03 |
| 72.87 | 72.67 |
| 72.23 | 72.99 |
| 72.55 | 73.3 |
| 73.51 | 72.03 |
| 74.14 | 71.07 |
| 74.78 | 71.07 |
| 75.1 | 71.71 |
| 75.42 | 72.35 |
| 75.74 | 72.67 |

Madison067

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Inter 15 Minutes
Date Range 7/4/2014 00:00:00 - 7/4/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2014 | 0:00:00 | 73.83 | 75.9 | 72.23 | 73.51 | 72.55 | 72.87 | 70.64 | 73.83 |
| 7/4/2014 | 0:15:00 | 74.14 | 75.9 | 71.91 | 73.83 | 72.23 | 72.87 | 70.64 | 74.14 |
| 7/4/2014 | 0:30:00 | 74.46 | 75.9 | 72.87 | 73.83 | 71.91 | 72.87 | 70.32 | 74.14 |
| 7/4/2014 | 0:45:00 | 74.46 | 75.9 | 73.51 | 73.83 | 71.91 | 72.71 | 70.32 | 74.46 |
| 7/4/2014 | 1:00:00 | 74.46 | 75.9 | 73.51 | 73.83 | 71.91 | 72.71 | 70.32 | 74.46 |
| 7/4/2014 | 1:15:00 | 74.46 | 75.9 | 74.46 | 73.83 | 71.59 | 72.55 | 70 | 74.46 |
| 7/4/2014 | 1:30:00 | 74.78 | 75.9 | 74.46 | 73.83 | 71.28 | 72.23 | 70 | 74.46 |
| 7/4/2014 | 1:45:00 | 74.78 | 75.9 | 74.46 | 73.83 | 71.28 | 72.07 | 70 | 74.78 |
| 7/4/2014 | 2:00:00 | 74.78 | 75.9 | 74.78 | 73.83 | 71.28 | 72.07 | 70 | 74.78 |
| 7/4/2014 | 2:15:00 | 74.78 | 75.9 | 74.78 | 73.83 | 70.96 | 71.91 | 70.32 | 74.78 |
| 7/4/2014 | 2:30:00 | 74.78 | 75.9 | 74.78 | 73.83 | 70.96 | 71.75 | 70.64 | 74.78 |
| 7/4/2014 | 2:45:00 | 74.78 | 75.74 | 74.78 | 73.83 | 70.64 | 71.44 | 71.28 | 74.78 |
| 7/4/2014 | 3:00:00 | 74.78 | 75.74 | 74.78 | 73.51 | 70.64 | 71.28 | 71.59 | 74.78 |
| 7/4/2014 | 3:15:00 | 74.78 | 75.74 | 74.78 | 73.51 | 70.32 | 71.12 | 71.59 | 74.78 |
| 7/4/2014 | 3:30:00 | 74.78 | 75.74 | 74.78 | 73.83 | 70 | 70.96 | 71.91 | 74.78 |
| 7/4/2014 | 3:45:00 | 74.78 | 75.74 | 74.78 | 73.51 | 70 | 70.64 | 71.91 | 74.78 |
| 7/4/2014 | 4:00:00 | 74.78 | 75.58 | 74.78 | 73.51 | 70 | 70.48 | 71.91 | 75.1 |
| 7/4/2014 | 4:15:00 | 74.78 | 75.58 | 74.78 | 73.51 | 70.64 | 70.32 | 72.23 | 75.1 |
| 7/4/2014 | 4:30:00 | 74.78 | 75.58 | 74.78 | 73.51 | 71.28 | 70.16 | 72.23 | 75.1 |
| 7/4/2014 | 4:45:00 | 74.46 | 75.42 | 74.78 | 73.51 | 71.28 | 70 | 72.23 | 75.1 |
| 7/4/2014 | 5:00:00 | 74.78 | 75.42 | 74.78 | 73.51 | 71.59 | 70.48 | 72.23 | 75.1 |
| 7/4/2014 | 5:15:00 | 74.78 | 75.42 | 74.78 | 73.51 | 71.91 | 71.12 | 72.23 | 75.1 |
| 7/4/2014 | 5:30:00 | 74.46 | 75.42 | 74.78 | 73.51 | 71.91 | 71.75 | 72.23 | 75.1 |
| 7/4/2014 | 5:45:00 | 74.46 | 75.42 | 74.78 | 73.19 | 71.91 | 72.07 | 72.23 | 75.1 |
| 7/4/2014 | 6:00:00 | 74.46 | 75.26 | 74.78 | 73.51 | 71.91 | 72.23 | 72.23 | 75.1 |
| 7/4/2014 | 6:15:00 | 74.46 | 75.26 | 74.78 | 73.19 | 71.91 | 72.39 | 72.23 | 75.1 |
| 7/4/2014 | 6:30:00 | 74.46 | 75.26 | 74.78 | 73.19 | 71.91 | 72.39 | 72.23 | 75.1 |
| 7/4/2014 | 6:45:00 | 74.46 | 75.1 | 74.46 | 73.19 | 71.91 | 72.55 | 72.55 | 75.1 |
| 7/4/2014 | 7:00:00 | 74.46 | 75.1 | 74.46 | 73.19 | 71.91 | 72.71 | 72.23 | 75.1 |
| 7/4/2014 | 7:15:00 | 74.46 | 75.1 | 74.46 | 73.19 | 72.23 | 72.71 | 72.55 | 75.1 |
| 7/4/2014 | 7:30:00 | 74.46 | 74.94 | 74.46 | 72.87 | 72.23 | 72.55 | 72.23 | 75.1 |

Madison068

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/4/2014 | 7:45:00 | 74.46 | 74.94 | 74.46 | 73.19 | 72.23 | 72.55 | 72.55 | 75.1 |
| 7/4/2014 | 8:00:00 | 74.46 | 74.94 | 74.46 | 72.87 | 72.23 | 72.39 | 72.55 | 75.1 |
| 7/4/2014 | 8:15:00 | 74.46 | 75.1 | 74.78 | 73.19 | 72.23 | 72.55 | 72.55 | 75.1 |
| 7/4/2014 | 8:30:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.87 | 72.55 | 75.1 |
| 7/4/2014 | 8:45:00 | 74.78 | 75.26 | 74.78 | 73.51 | 72.23 | 73.03 | 72.87 | 75.42 |
| 7/4/2014 | 9:00:00 | 74.46 | 75.26 | 74.78 | 73.51 | 72.23 | 73.03 | 72.87 | 75.42 |
| 7/4/2014 | 9:15:00 | 74.46 | 75.26 | 74.78 | 73.51 | 72.23 | 73.03 | 72.87 | 75.42 |
| 7/4/2014 | 9:30:00 | 74.46 | 75.26 | 74.78 | 73.51 | 72.23 | 73.03 | 73.19 | 75.42 |
| 7/4/2014 | 9:45:00 | 74.78 | 75.26 | 74.78 | 73.51 | 72.23 | 73.19 | 73.19 | 75.42 |
| 7/4/2014 | 10:00:00 | 74.78 | 75.42 | 75.1 | 73.83 | 72.23 | 73.19 | 73.19 | 75.74 |
| 7/4/2014 | 10:15:00 | 74.78 | 75.42 | 75.1 | 73.83 | 72.23 | 73.35 | 73.19 | 75.74 |
| 7/4/2014 | 10:30:00 | 75.1 | 75.58 | 75.1 | 73.83 | 72.55 | 73.51 | 73.19 | 75.74 |
| 7/4/2014 | 10:45:00 | 75.1 | 75.74 | 75.1 | 73.83 | 72.55 | 73.51 | 73.51 | 75.74 |
| 7/4/2014 | 11:00:00 | 75.42 | 75.9 | 75.42 | 73.83 | 72.55 | 73.51 | 73.83 | 75.74 |
| 7/4/2014 | 11:15:00 | 75.74 | 75.74 | 75.42 | 73.19 | 72.55 | 73.67 | 73.83 | 75.74 |
| 7/4/2014 | 11:30:00 | 76.06 | 74.94 | 75.42 | 72.55 | 72.55 | 73.67 | 73.83 | 75.74 |
| 7/4/2014 | 11:45:00 | 75.1 | 74.62 | 75.42 | 71.91 | 72.87 | 73.67 | 73.83 | 74.78 |
| 7/4/2014 | 12:00:00 | 74.78 | 74.46 | 75.74 | 71.59 | 72.87 | 73.83 | 73.83 | 73.83 |
| 7/4/2014 | 12:15:00 | 74.14 | 74.46 | 75.74 | 71.28 | 72.87 | 73.99 | 73.83 | 73.19 |
| 7/4/2014 | 12:30:00 | 73.83 | 74.46 | 75.74 | 71.28 | 72.87 | 73.51 | 73.83 | 72.87 |
| 7/4/2014 | 12:45:00 | 74.14 | 74.46 | 75.74 | 70.96 | 72.87 | 72.55 | 73.83 | 72.87 |
| 7/4/2014 | 13:00:00 | 74.14 | 74.46 | 74.78 | 70.96 | 72.87 | 72.39 | 73.83 | 72.55 |
| 7/4/2014 | 13:15:00 | 74.14 | 74.46 | 73.83 | 70.96 | 73.19 | 72.23 | 73.83 | 72.55 |
| 7/4/2014 | 13:30:00 | 74.14 | 74.46 | 73.51 | 70.96 | 73.19 | 71.91 | 73.19 | 72.23 |
| 7/4/2014 | 13:45:00 | 74.46 | 74.46 | 73.19 | 70.96 | 73.19 | 71.75 | 72.87 | 72.23 |
| 7/4/2014 | 14:00:00 | 74.14 | 74.46 | 72.87 | 70.96 | 73.51 | 71.44 | 72.55 | 72.87 |
| 7/4/2014 | 14:15:00 | 74.14 | 74.46 | 72.87 | 70.64 | 73.51 | 71.28 | 72.55 | 73.19 |
| 7/4/2014 | 14:30:00 | 74.14 | 74.3 | 72.55 | 70.64 | 73.51 | 71.44 | 72.23 | 73.83 |
| 7/4/2014 | 14:45:00 | 74.14 | 74.3 | 72.55 | 70.64 | 73.51 | 71.44 | 72.23 | 74.14 |
| 7/4/2014 | 15:00:00 | 74.14 | 74.3 | 72.55 | 70.64 | 73.83 | 71.28 | 72.23 | 74.46 |
| 7/4/2014 | 15:15:00 | 73.83 | 74.3 | 72.55 | 70.64 | 73.83 | 71.44 | 72.23 | 74.78 |
| 7/4/2014 | 15:30:00 | 74.14 | 74.14 | 72.23 | 70.64 | 73.83 | 71.28 | 72.23 | 75.42 |
| 7/4/2014 | 15:45:00 | 74.14 | 73.99 | 72.23 | 70.64 | 72.87 | 71.12 | 72.23 | 75.42 |
| 7/4/2014 | 16:00:00 | 74.14 | 73.83 | 72.23 | 70.64 | 72.55 | 71.12 | 71.91 | 75.74 |
| 7/4/2014 | 16:15:00 | 74.14 | 73.83 | 72.23 | 70.64 | 72.55 | 71.44 | 71.91 | 75.74 |
| 7/4/2014 | 16:30:00 | 74.14 | 73.99 | 72.23 | 70.64 | 72.23 | 71.44 | 72.23 | 75.74 |
| 7/4/2014 | 16:45:00 | 74.14 | 73.83 | 72.23 | 70.64 | 71.91 | 71.44 | 71.91 | 75.74 |
| 7/4/2014 | 17:00:00 | 73.83 | 73.83 | 72.23 | 70.64 | 71.91 | 71.44 | 71.91 | 75.74 |
| 7/4/2014 | 17:15:00 | 73.51 | 73.67 | 72.23 | 70.96 | 71.91 | 71.44 | 72.23 | 74.78 |
| 7/4/2014 | 17:30:00 | 72.55 | 73.67 | 72.23 | 70.96 | 71.59 | 71.12 | 72.23 | 74.14 |
| 7/4/2014 | 17:45:00 | 73.51 | 73.67 | 72.23 | 70.64 | 71.91 | 70.96 | 71.91 | 73.19 |
| 7/4/2014 | 18:00:00 | 73.83 | 73.51 | 72.23 | 70.64 | 71.91 | 70.8 | 71.91 | 73.19 |
| 7/4/2014 | 18:15:00 | 73.83 | 73.67 | 72.23 | 70.64 | 71.59 | 70.96 | 71.91 | 72.87 |
| 7/4/2014 | 18:30:00 | 73.83 | 73.51 | 72.23 | 70.64 | 71.59 | 71.12 | 71.91 | 72.87 |
| 7/4/2014 | 18:45:00 | 73.51 | 73.19 | 72.23 | 70.64 | 71.59 | 70.96 | 71.91 | 72.55 |
| 7/4/2014 | 19:00:00 | 73.51 | 73.19 | 72.23 | 70.64 | 71.59 | 71.12 | 71.59 | 72.87 |
| 7/4/2014 | 19:15:00 | 73.19 | 73.03 | 72.23 | 70.64 | 71.59 | 71.44 | 71.59 | 72.23 |

Madison069

| 7/4/2014 | 19:30:00 | 72.87 | 72.87 | 72.55 | 70.64 | 71.59 | 71.59 | 71.59 | 72.23 |
| 7/4/2014 | 19:45:00 | 72.23 | 72.87 | 73.51 | 70.32 | 71.59 | 71.75 | 71.59 | 72.87 |
| 7/4/2014 | 20:00:00 | 72.87 | 72.71 | 74.14 | 70.32 | 71.91 | 71.75 | 71.28 | 73.51 |
| 7/4/2014 | 20:15:00 | 73.83 | 72.55 | 74.78 | 70.64 | 71.91 | 71.91 | 71.28 | 73.83 |
| 7/4/2014 | 20:30:00 | 74.78 | 72.55 | 75.1  | 70.64 | 72.23 | 71.59 | 71.28 | 74.14 |
| 7/4/2014 | 20:45:00 | 75.1  | 72.39 | 75.74 | 70.32 | 72.23 | 71.91 | 71.28 | 74.78 |
| 7/4/2014 | 21:00:00 | 75.42 | 72.39 | 75.74 | 70.32 | 72.23 | 72.23 | 70.96 | 75.1  |
| 7/4/2014 | 21:15:00 | 75.42 | 72.39 | 75.1  | 70.32 | 72.55 | 72.39 | 70.96 | 75.1  |
| 7/4/2014 | 21:30:00 | 76.06 | 72.39 | 74.14 | 70.32 | 72.55 | 72.55 | 71.28 | 75.42 |
| 7/4/2014 | 21:45:00 | 75.1  | 72.23 | 73.83 | 70.32 | 72.23 | 72.55 | 70.96 | 75.42 |
| 7/4/2014 | 22:00:00 | 74.78 | 72.07 | 73.51 | 70.32 | 72.23 | 72.39 | 70.96 | 75.74 |
| 7/4/2014 | 22:15:00 | 74.14 | 72.07 | 73.19 | 70.32 | 72.55 | 72.55 | 70.96 | 75.74 |
| 7/4/2014 | 22:30:00 | 74.14 | 72.07 | 73.19 | 70.32 | 72.55 | 72.87 | 70.96 | 75.42 |
| 7/4/2014 | 22:45:00 | 74.14 | 72.23 | 72.87 | 70    | 72.55 | 72.87 | 70.96 | 74.46 |
| 7/4/2014 | 23:00:00 | 72.87 | 73.19 | 72.87 | 70    | 72.55 | 72.87 | 70.96 | 73.83 |
| 7/4/2014 | 23:15:00 | 72.55 | 73.99 | 72.55 | 70    | 72.23 | 72.87 | 70.96 | 73.19 |
| 7/4/2014 | 23:30:00 | 72.87 | 74.62 | 72.23 | 70    | 72.23 | 72.87 | 70.64 | 72.55 |
| 7/4/2014 | 23:45:00 | 72.87 | 74.94 | 72.23 | 70.32 | 72.23 | 72.87 | 70.64 | 72.23 |

****************************** End of Report ******************************

Madison070

| Point_9 | Point_10 |
|---|---|
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.42 | 72.99 |
| 73.83 | 72.03 |
| 73.83 | 72.03 |
| 71.91 | 71.07 |
| 72.55 | 71.71 |
| 73.51 | 72.03 |
| 74.14 | 72.35 |
| 74.46 | 72.35 |
| 74.78 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 71.39 |
| 75.42 | 70.75 |
| 75.42 | 71.39 |
| 75.42 | 71.71 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.42 | 72.67 |
| 74.14 | 72.67 |
| 72.87 | 72.67 |
| 72.23 | 72.67 |
| 72.55 | 72.67 |

| | |
|---|---|
| 73.51 | 72.99 |
| 74.14 | 72.99 |
| 74.46 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 72.03 |
| 75.42 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 71.71 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 74.14 | 72.99 |
| 73.19 | 72.67 |
| 72.55 | 71.71 |
| 72.23 | 71.07 |
| 72.23 | 71.07 |
| 73.51 | 72.03 |
| 74.14 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 72.67 |
| 75.42 | 71.71 |
| 75.42 | 71.07 |
| 75.74 | 71.07 |
| 76.06 | 72.03 |
| 74.78 | 72.67 |
| 73.51 | 72.99 |
| 72.55 | 72.67 |
| 71.91 | 71.71 |
| 72.55 | 71.07 |
| 73.83 | 71.39 |
| 74.46 | 72.35 |
| 75.1 | 72.99 |
| 75.42 | 73.3 |
| 75.74 | 72.03 |
| 76.06 | 71.07 |
| 75.1 | 71.07 |
| 73.83 | 71.71 |
| 73.19 | 72.67 |
| 72.55 | 72.99 |
| 72.55 | 72.99 |
| 71.91 | 71.71 |
| 73.19 | 71.39 |
| 74.14 | 71.07 |
| 74.78 | 71.71 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.42 | 72.67 |
| 74.14 | 71.39 |

| | |
|---|---|
| 73.51 | 71.07 |
| 72.87 | 71.39 |
| 72.23 | 72.35 |
| 72.23 | 72.99 |
| 71.91 | 72.67 |
| 72.87 | 71.71 |
| 74.14 | 71.07 |
| 74.46 | 71.07 |
| 75.1 | 72.35 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.35 |
| 75.42 | 71.39 |
| 74.14 | 70.75 |
| 73.19 | 71.39 |
| 72.55 | 72.03 |
| 71.91 | 72.67 |
| 72.55 | 72.99 |

Madison073

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J155T | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J175T | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Inter 15 Minutes
Date Rang 7/5/2014 00:00:00 - 7/5/2014 23:59:59
Report Tir All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 7/5/2014 | 0:00:00 | 72.87 | 75.1 | 72.23 | 71.28 | 72.23 | 72.71 | 70.64 | 72.23 |
| 7/5/2014 | 0:15:00 | 72.55 | 75.26 | 73.19 | 71.91 | 71.91 | 72.55 | 70.64 | 72.87 |
| 7/5/2014 | 0:30:00 | 72.55 | 75.42 | 73.83 | 72.23 | 71.91 | 72.39 | 70.64 | 73.19 |
| 7/5/2014 | 0:45:00 | 72.23 | 75.42 | 74.46 | 72.55 | 71.59 | 72.23 | 70.32 | 73.51 |
| 7/5/2014 | 1:00:00 | 72.23 | 75.42 | 74.46 | 72.55 | 71.59 | 72.23 | 70.32 | 73.51 |
| 7/5/2014 | 1:15:00 | 73.19 | 75.58 | 74.78 | 72.87 | 71.28 | 72.23 | 70.32 | 74.14 |
| 7/5/2014 | 1:30:00 | 73.51 | 75.74 | 75.1 | 72.87 | 70.96 | 72.23 | 70.32 | 74.46 |
| 7/5/2014 | 1:45:00 | 73.51 | 75.74 | 75.1 | 73.19 | 70.96 | 71.91 | 70.32 | 74.46 |
| 7/5/2014 | 2:00:00 | 74.14 | 75.74 | 75.1 | 73.19 | 70.96 | 71.75 | 70.32 | 74.78 |
| 7/5/2014 | 2:15:00 | 74.14 | 75.74 | 75.1 | 73.19 | 70.64 | 71.59 | 70 | 74.78 |
| 7/5/2014 | 2:30:00 | 74.14 | 75.74 | 75.42 | 73.51 | 70.64 | 71.44 | 70 | 74.78 |
| 7/5/2014 | 2:45:00 | 74.46 | 75.74 | 75.1 | 73.51 | 70.32 | 71.28 | 70 | 74.78 |
| 7/5/2014 | 3:00:00 | 74.46 | 75.74 | 75.42 | 73.51 | 70.32 | 70.96 | 70 | 74.78 |
| 7/5/2014 | 3:15:00 | 74.78 | 75.74 | 75.42 | 73.51 | 70 | 70.8 | 70.64 | 75.1 |
| 7/5/2014 | 3:30:00 | 74.46 | 75.74 | 75.42 | 73.51 | 70 | 70.48 | 70.96 | 74.78 |
| 7/5/2014 | 3:45:00 | 74.78 | 75.74 | 75.42 | 73.51 | 70 | 70.32 | 71.28 | 75.1 |
| 7/5/2014 | 4:00:00 | 74.78 | 75.58 | 75.42 | 73.51 | 70.64 | 70.16 | 71.28 | 75.1 |
| 7/5/2014 | 4:15:00 | 74.78 | 75.74 | 75.42 | 73.51 | 70.96 | 69.84 | 71.59 | 75.1 |
| 7/5/2014 | 4:30:00 | 74.46 | 75.58 | 75.42 | 73.51 | 71.59 | 70.8 | 71.91 | 75.1 |
| 7/5/2014 | 4:45:00 | 74.46 | 75.58 | 75.42 | 73.51 | 71.59 | 71.44 | 71.91 | 75.1 |
| 7/5/2014 | 5:00:00 | 74.78 | 75.58 | 75.42 | 73.51 | 71.91 | 71.91 | 71.91 | 75.1 |
| 7/5/2014 | 5:15:00 | 74.46 | 75.58 | 75.1 | 73.51 | 71.91 | 72.23 | 71.91 | 75.1 |
| 7/5/2014 | 5:30:00 | 74.46 | 75.42 | 75.1 | 73.51 | 71.91 | 72.39 | 71.91 | 75.1 |
| 7/5/2014 | 5:45:00 | 74.46 | 75.42 | 75.42 | 73.19 | 71.91 | 72.55 | 72.23 | 75.1 |
| 7/5/2014 | 6:00:00 | 74.46 | 75.42 | 75.1 | 73.51 | 71.91 | 72.71 | 72.23 | 75.1 |
| 7/5/2014 | 6:15:00 | 74.46 | 75.26 | 75.1 | 73.19 | 71.91 | 72.71 | 72.23 | 75.1 |
| 7/5/2014 | 6:30:00 | 74.46 | 75.26 | 75.1 | 73.19 | 71.91 | 72.87 | 72.23 | 75.1 |
| 7/5/2014 | 6:45:00 | 74.46 | 75.26 | 75.1 | 73.19 | 72.23 | 72.87 | 72.23 | 75.1 |
| 7/5/2014 | 7:00:00 | 74.46 | 75.1 | 75.1 | 73.19 | 72.23 | 73.03 | 72.55 | 75.1 |
| 7/5/2014 | 7:15:00 | 74.46 | 75.1 | 75.1 | 73.19 | 72.23 | 73.03 | 72.55 | 75.1 |
| 7/5/2014 | 7:30:00 | 74.46 | 75.1 | 75.1 | 73.19 | 72.23 | 72.87 | 72.55 | 75.1 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/5/2014 | 7:45:00 | 74.46 | 75.1 | 75.1 | 73.19 | 72.23 | 72.71 | 72.55 | 75.1 |
| 7/5/2014 | 8:00:00 | 74.46 | 75.26 | 75.1 | 73.19 | 72.23 | 72.71 | 72.55 | 75.1 |
| 7/5/2014 | 8:15:00 | 74.46 | 75.26 | 75.1 | 73.19 | 72.23 | 72.87 | 72.55 | 75.42 |
| 7/5/2014 | 8:30:00 | 74.46 | 75.26 | 75.1 | 73.51 | 72.23 | 73.03 | 72.87 | 75.42 |
| 7/5/2014 | 8:45:00 | 74.46 | 75.26 | 75.1 | 73.51 | 72.23 | 73.03 | 72.87 | 75.42 |
| 7/5/2014 | 9:00:00 | 74.46 | 75.26 | 75.1 | 73.51 | 72.23 | 73.19 | 72.87 | 75.42 |
| 7/5/2014 | 9:15:00 | 74.46 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 72.87 | 75.42 |
| 7/5/2014 | 9:30:00 | 74.46 | 75.42 | 75.1 | 73.83 | 72.23 | 73.35 | 72.87 | 75.42 |
| 7/5/2014 | 9:45:00 | 74.78 | 75.58 | 75.42 | 73.51 | 72.23 | 73.35 | 73.19 | 75.74 |
| 7/5/2014 | 10:00:00 | 74.78 | 75.58 | 75.42 | 73.83 | 72.55 | 73.35 | 73.19 | 75.42 |
| 7/5/2014 | 10:15:00 | 75.1 | 75.74 | 75.42 | 73.83 | 72.23 | 73.51 | 73.19 | 75.74 |
| 7/5/2014 | 10:30:00 | 75.42 | 75.9 | 75.42 | 73.83 | 72.55 | 73.35 | 73.19 | 75.74 |
| 7/5/2014 | 10:45:00 | 75.42 | 75.1 | 75.42 | 73.83 | 72.55 | 73.51 | 73.51 | 75.74 |
| 7/5/2014 | 11:00:00 | 75.74 | 74.3 | 75.42 | 73.83 | 72.55 | 73.51 | 73.51 | 75.74 |
| 7/5/2014 | 11:15:00 | 75.74 | 73.99 | 75.42 | 73.51 | 72.55 | 73.51 | 73.51 | 74.78 |
| 7/5/2014 | 11:30:00 | 75.1 | 73.83 | 75.74 | 72.55 | 72.55 | 73.67 | 73.83 | 73.83 |
| 7/5/2014 | 11:45:00 | 74.46 | 73.67 | 75.74 | 71.91 | 72.87 | 73.67 | 73.83 | 73.19 |
| 7/5/2014 | 12:00:00 | 74.46 | 73.67 | 75.74 | 71.59 | 72.87 | 73.67 | 73.83 | 72.87 |
| 7/5/2014 | 12:15:00 | 74.14 | 73.67 | 75.74 | 71.28 | 72.87 | 73.83 | 73.83 | 72.55 |
| 7/5/2014 | 12:30:00 | 74.14 | 73.83 | 75.74 | 70.96 | 72.87 | 73.83 | 74.14 | 72.23 |
| 7/5/2014 | 12:45:00 | 74.14 | 73.83 | 74.78 | 70.96 | 72.87 | 73.99 | 73.51 | 72.23 |
| 7/5/2014 | 13:00:00 | 74.14 | 73.99 | 73.83 | 70.96 | 73.19 | 73.19 | 72.87 | 72.87 |
| 7/5/2014 | 13:15:00 | 74.46 | 73.99 | 73.51 | 70.64 | 73.19 | 72.71 | 72.87 | 73.51 |
| 7/5/2014 | 13:30:00 | 74.46 | 74.14 | 73.19 | 70.64 | 73.19 | 72.39 | 72.87 | 74.14 |
| 7/5/2014 | 13:45:00 | 74.14 | 74.14 | 73.19 | 70.64 | 73.51 | 72.23 | 72.55 | 74.46 |
| 7/5/2014 | 14:00:00 | 74.14 | 74.14 | 72.87 | 70.64 | 73.51 | 72.07 | 72.55 | 74.78 |
| 7/5/2014 | 14:15:00 | 74.14 | 74.14 | 72.87 | 70.64 | 73.51 | 71.75 | 72.55 | 75.1 |
| 7/5/2014 | 14:30:00 | 74.14 | 74.3 | 72.87 | 70.64 | 73.83 | 71.59 | 72.55 | 75.42 |
| 7/5/2014 | 14:45:00 | 74.14 | 74.3 | 72.55 | 70.32 | 73.83 | 71.44 | 72.55 | 75.42 |
| 7/5/2014 | 15:00:00 | 74.14 | 74.14 | 72.55 | 70.64 | 74.14 | 71.59 | 72.23 | 75.42 |
| 7/5/2014 | 15:15:00 | 74.14 | 74.14 | 72.55 | 70.64 | 73.51 | 71.59 | 72.23 | 75.74 |
| 7/5/2014 | 15:30:00 | 73.83 | 74.14 | 72.55 | 70.32 | 72.87 | 71.44 | 71.91 | 75.74 |
| 7/5/2014 | 15:45:00 | 73.83 | 73.99 | 72.55 | 70.32 | 72.55 | 71.44 | 71.59 | 75.74 |
| 7/5/2014 | 16:00:00 | 73.83 | 74.14 | 72.23 | 70.64 | 72.23 | 71.75 | 71.59 | 76.06 |
| 7/5/2014 | 16:15:00 | 73.83 | 73.99 | 72.23 | 70.32 | 72.23 | 71.75 | 71.59 | 74.78 |
| 7/5/2014 | 16:30:00 | 73.51 | 74.14 | 72.23 | 70.64 | 71.91 | 71.59 | 71.59 | 74.14 |
| 7/5/2014 | 16:45:00 | 73.51 | 74.14 | 72.23 | 70.32 | 71.91 | 71.28 | 71.59 | 73.51 |
| 7/5/2014 | 17:00:00 | 73.51 | 73.99 | 72.23 | 70.32 | 71.91 | 70.96 | 71.28 | 73.19 |
| 7/5/2014 | 17:15:00 | 73.19 | 73.83 | 72.23 | 70.32 | 71.59 | 70.96 | 71.28 | 73.19 |
| 7/5/2014 | 17:30:00 | 73.51 | 73.67 | 72.23 | 70.32 | 71.59 | 70.96 | 71.28 | 72.87 |
| 7/5/2014 | 17:45:00 | 73.51 | 73.67 | 72.23 | 70.32 | 71.59 | 70.96 | 71.28 | 72.55 |
| 7/5/2014 | 18:00:00 | 73.51 | 73.67 | 72.23 | 70.32 | 71.59 | 70.96 | 71.28 | 72.23 |
| 7/5/2014 | 18:15:00 | 73.51 | 73.67 | 72.87 | 70.32 | 71.28 | 71.28 | 71.28 | 72.23 |
| 7/5/2014 | 18:30:00 | 73.51 | 73.67 | 73.83 | 70.32 | 71.59 | 71.44 | 71.28 | 72.87 |
| 7/5/2014 | 18:45:00 | 73.19 | 73.67 | 74.46 | 70.32 | 71.28 | 71.44 | 71.28 | 73.19 |
| 7/5/2014 | 19:00:00 | 73.19 | 73.51 | 74.78 | 70.32 | 71.28 | 71.44 | 70.96 | 73.83 |
| 7/5/2014 | 19:15:00 | 73.19 | 73.51 | 75.42 | 70.32 | 71.28 | 71.44 | 71.28 | 74.46 |

Madison075

| 7/5/2014 | 19:30:00 | 73.19 | 73.35 | 75.74 | 70.32 | 71.28 | 71.44 | 71.28 | 74.78 |
| 7/5/2014 | 19:45:00 | 73.19 | 73.35 | 75.74 | 70.32 | 71.28 | 71.12 | 71.28 | 75.1 |
| 7/5/2014 | 20:00:00 | 73.19 | 73.19 | 75.42 | 70.32 | 71.28 | 71.12 | 71.28 | 75.42 |
| 7/5/2014 | 20:15:00 | 72.87 | 73.03 | 74.14 | 70.32 | 71.28 | 71.12 | 70.96 | 75.74 |
| 7/5/2014 | 20:30:00 | 72.87 | 72.87 | 73.83 | 70.32 | 71.28 | 71.28 | 70.96 | 75.74 |
| 7/5/2014 | 20:45:00 | 72.87 | 72.87 | 73.51 | 70.32 | 71.28 | 71.28 | 71.28 | 75.74 |
| 7/5/2014 | 21:00:00 | 72.87 | 72.71 | 73.19 | 70 | 71.28 | 71.12 | 71.28 | 75.74 |
| 7/5/2014 | 21:15:00 | 72.55 | 72.87 | 73.19 | 70 | 71.28 | 71.28 | 70.96 | 75.74 |
| 7/5/2014 | 21:30:00 | 72.55 | 72.71 | 72.87 | 70 | 71.28 | 71.28 | 70.96 | 75.42 |
| 7/5/2014 | 21:45:00 | 72.55 | 72.71 | 72.87 | 70 | 71.28 | 71.44 | 70.96 | 74.14 |
| 7/5/2014 | 22:00:00 | 72.23 | 72.55 | 72.55 | 70 | 71.28 | 71.44 | 70.96 | 73.51 |
| 7/5/2014 | 22:15:00 | 72.23 | 72.55 | 72.55 | 70 | 71.28 | 71.28 | 70.96 | 73.19 |
| 7/5/2014 | 22:30:00 | 72.55 | 72.39 | 72.55 | 71.28 | 71.28 | 71.44 | 70.96 | 72.87 |
| 7/5/2014 | 22:45:00 | 73.51 | 72.39 | 72.23 | 71.91 | 71.28 | 71.59 | 70.96 | 72.87 |
| 7/5/2014 | 23:00:00 | 74.14 | 72.39 | 72.23 | 72.55 | 71.28 | 71.44 | 70.96 | 72.55 |
| 7/5/2014 | 23:15:00 | 74.46 | 72.23 | 72.23 | 72.87 | 71.28 | 71.12 | 70.96 | 72.23 |
| 7/5/2014 | 23:30:00 | 74.78 | 72.23 | 72.23 | 73.19 | 70.96 | 70.96 | 70.96 | 72.23 |
| 7/5/2014 | 23:45:00 | 74.78 | 72.23 | 73.19 | 73.19 | 70.96 | 71.12 | 70.96 | 71.91 |

****************************** End of Report ******************************

Madison076

| Point_9 | Point_10 |
|---|---|
| 73.51 | 72.99 |
| 74.14 | 72.99 |
| 74.46 | 71.71 |
| 74.78 | 70.75 |
| 74.78 | 70.75 |
| 75.1 | 72.03 |
| 75.1 | 72.35 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.35 |
| 75.42 | 71.07 |
| 74.14 | 70.75 |
| 72.87 | 71.71 |
| 71.91 | 72.03 |
| 72.87 | 72.35 |
| 73.83 | 72.67 |
| 74.46 | 72.67 |
| 74.78 | 72.67 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |

| | |
|---|---|
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 71.71 |
| 75.74 | 70.75 |
| 74.46 | 71.07 |
| 73.51 | 72.03 |
| 72.87 | 72.67 |
| 72.23 | 72.99 |
| 72.55 | 72.99 |
| 73.51 | 71.71 |
| 74.46 | 71.07 |
| 74.78 | 71.07 |
| 75.1 | 72.03 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 71.71 |
| 75.1 | 71.07 |
| 73.83 | 71.07 |
| 72.55 | 72.03 |
| 72.23 | 72.67 |
| 73.19 | 73.3 |
| 74.14 | 72.35 |
| 74.78 | 71.39 |
| 75.1 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 72.03 |
| 75.74 | 72.67 |
| 74.46 | 72.99 |
| 73.51 | 72.67 |
| 72.55 | 71.71 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.83 | 72.03 |
| 74.46 | 72.67 |
| 75.1 | 72.99 |
| 75.42 | 72.67 |
| 75.74 | 71.39 |
| 75.74 | 70.75 |
| 75.1 | 71.39 |
| 73.83 | 72.35 |
| 73.19 | 72.67 |
| 72.55 | 72.99 |
| 72.23 | 72.67 |
| 72.87 | 71.71 |
| 73.83 | 71.07 |

Madison078

| | |
|---|---|
| 74.78 | 71.07 |
| 75.1 | 72.03 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.42 | 72.35 |
| 74.14 | 71.39 |
| 73.19 | 70.75 |
| 72.55 | 71.71 |
| 72.23 | 72.35 |
| 72.55 | 72.99 |
| 73.51 | 72.99 |
| 74.46 | 72.03 |
| 74.78 | 71.39 |
| 75.1 | 71.07 |
| 75.42 | 71.71 |
| 75.74 | 72.35 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |

Madison079

| Key | Name:Suffix | | Trend Definitions Used |
|-----|-------------|--|------------------------|
| Point_1: | J11ST | | 15 minutes |
| Point_2: | J12ST | | 15 minutes |
| Point_3: | J13ST | | 15 minutes |
| Point_4: | J14ST | | 15 minutes |
| Point_5: | J15ST | | 15 minutes |
| Point_6: | J16ST | | 15 minutes |
| Point_7: | J17ST | | 15 minutes |
| Point_8: | J31ST | | 15 minutes |
| Point_9: | J32ST | COV | 15 minutes |
| Point_10: | J33ST | | 15 minutes |

Time Inter 15 Minutes
Date Rang 7/6/2014 00:00:00 - 7/6/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/6/2014 | 0:00:00 | 75.1 | 72.07 | 73.83 | 73.51 | 70.96 | 70.8 | 70.96 | 72.23 |
| 7/6/2014 | 0:15:00 | 7S.1 | 72.55 | 74.46 | 73.83 | 70.64 | 70.8 | 70.96 | 72.87 |
| 7/6/2014 | 0:30:00 | 75.42 | 73.35 | 74.78 | 73.83 | 70.64 | 70.96 | 70.64 | 72.87 |
| 7/6/2014 | 0:45:00 | 75.42 | 73.99 | 75.1 | 73.83 | 70.64 | 70.8 | 70.64 | 73.19 |
| 7/6/2014 | 1:00:00 | 7S.42 | 74.3 | 75.1 | 73.83 | 70.32 | 70.48 | 70.64 | 73.51 |
| 7/6/2014 | 1:15:00 | 75.42 | 74.62 | 75.1 | 73.83 | 70.32 | 70.64 | 70.64 | 73.83 |
| 7/6/2014 | 1:30:00 | 75.42 | 74.94 | 75.1 | 73.19 | 70 | 70.64 | 70.96 | 74.14 |
| 7/6/2014 | 1:45:00 | 75.74 | 75.1 | 75.42 | 72.23 | 70 | 70.48 | 70.96 | 74.46 |
| 7/6/2014 | 2:00:00 | 75.42 | 75.1 | 75.42 | 71.59 | 70 | 70.32 | 70.96 | 74.46 |
| 7/6/2014 | 2:15:00 | 75.42 | 75.26 | 75.42 | 71.28 | 70 | 70.32 | 70.96 | 74.46 |
| 7/6/2014 | 2:30:00 | 75.74 | 75.42 | 75.74 | 70.64 | 70.64 | 70.16 | 70.64 | 74.78 |
| 7/6/2014 | 2:45:00 | 75.74 | 75.42 | 75.42 | 70.32 | 71.28 | 70 | 70.96 | 74.78 |
| 7/6/2014 | 3:00:00 | 75.74 | 75.58 | 75.74 | 70.32 | 71.59 | 70.32 | 70.64 | 74.78 |
| 7/6/2014 | 3:15:00 | 75.74 | 75.58 | 75.74 | 70 | 71.59 | 71.12 | 70.64 | 75.1 |
| 7/6/2014 | 3:30:00 | 75.74 | 75.58 | 75.74 | 70 | 71.91 | 71.59 | 70.64 | 75.1 |
| 7/6/2014 | 3:45:00 | 75.74 | 75.74 | 75.74 | 70.96 | 71.91 | 72.07 | 70.64 | 75.1 |
| 7/6/2014 | 4:00:00 | 75.74 | 75.74 | 75.74 | 71.28 | 72.23 | 72.39 | 70.64 | 75.1 |
| 7/6/2014 | 4:15:00 | 75.74 | 75.74 | 75.74 | 71.91 | 72.23 | 72.55 | 70.64 | 75.1 |
| 7/6/2014 | 4:30:00 | 75.74 | 75.74 | 75.74 | 72.23 | 72.55 | 72.71 | 70.64 | 75.42 |
| 7/6/2014 | 4:45:00 | 75.74 | 75.74 | 75.74 | 72.55 | 72.55 | 72.87 | 70.64 | 75.42 |
| 7/6/2014 | 5:00:00 | 75.74 | 75.74 | 75.74 | 72.87 | 72.55 | 72.87 | 70.64 | 75.42 |
| 7/6/2014 | 5:15:00 | 75.74 | 75.74 | 75.74 | 72.87 | 72.55 | 73.03 | 70.32 | 75.42 |
| 7/6/2014 | 5:30:00 | 75.74 | 75.9 | 75.74 | 72.87 | 72.55 | 73.19 | 70 | 75.42 |
| 7/6/2014 | 5:45:00 | 75.74 | 75.9 | 75.74 | 73.19 | 72.87 | 73.19 | 70.32 | 75.1 |
| 7/6/2014 | 6:00:00 | 75.74 | 75.9 | 75.74 | 73.19 | 72.87 | 73.19 | 70.32 | 75.42 |
| 7/6/2014 | 6:15:00 | 75.74 | 75.9 | 75.74 | 73.19 | 72.87 | 73.19 | 70.32 | 75.42 |
| 7/6/2014 | 6:30:00 | 75.42 | 75.9 | 75.74 | 73.19 | 72.55 | 73.19 | 70.32 | 75.42 |
| 7/6/2014 | 6:45:00 | 75.74 | 75.9 | 75.74 | 73.19 | 72.87 | 73.35 | 70 | 75.42 |
| 7/6/2014 | 7:00:00 | 75.42 | 75.74 | 75.74 | 73.19 | 72.87 | 73.35 | 70 | 75.42 |
| 7/6/2014 | 7:15:00 | 75.42 | 75.9 | 75.74 | 73.19 | 72.87 | 73.51 | 70.32 | 75.42 |
| 7/6/2014 | 7:30:00 | 75.42 | '75.9 | 75.74 | 73.51 | 72.87 | 73.51 | 70.96 | 75.42 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/6/2014 | 7:45:00 | 75.42 | 75.42 | 75.74 | 73.51 | 73.19 | 73.51 | 71.28 | 75.42 |
| 7/6/2014 | 8:00:00 | 75.74 | 74.3 | 75.74 | 73.51 | 72.87 | 73.51 | 71.59 | 75.42 |
| 7/6/2014 | 8:15:00 | 75.74 | 73.67 | 75.74 | 73.51 | 72.87 | 73.67 | 71.91 | 75.42 |
| 7/6/2014 | 8:30:00 | 75.74 | 73.19 | 75.74 | 73.83 | 72.87 | 73.67 | 71.91 | 75.74 |
| 7/6/2014 | 8:45:00 | 75.74 | 72.87 | 75.74 | 73.83 | 72.87 | 73.83 | 72.23 | 75.74 |
| 7/6/2014 | 9:00:00 | 75.74 | 72.87 | 75.1 | 73.83 | 73.19 | 73.83 | 72.23 | 75.74 |
| 7/6/2014 | 9:15:00 | 75.74 | 72.55 | 74.14 | 73.83 | 73.19 | 73.99 | 72.55 | 75.74 |
| 7/6/2014 | 9:30:00 | 75.42 | 72.55 | 73.83 | 72.87 | 73.19 | 73.99 | 72.87 | 75.74 |
| 7/6/2014 | 9:45:00 | 74.78 | 72.39 | 73.19 | 72.23 | 73.19 | 73.99 | 72.87 | 74.46 |
| 7/6/2014 | 10:00:00 | 74.46 | 72.23 | 73.19 | 71.91 | 73.19 | 73.99 | 73.19 | 73.83 |
| 7/6/2014 | 10:15:00 | 74.14 | 72.07 | 72.87 | 71.59 | 73.51 | 73.51 | 73.19 | 73.19 |
| 7/6/2014 | 10:30:00 | 73.83 | 72.07 | 72.55 | 71.28 | 73.51 | 72.71 | 73.19 | 72.87 |
| 7/6/2014 | 10:45:00 | 73.83 | 72.07 | 72.55 | 71.28 | 73.51 | 72.23 | 73.51 | 72.55 |
| 7/6/2014 | 11:00:00 | 73.51 | 72.71 | 72.55 | 70.96 | 73.51 | 71.91 | 73.51 | 72.55 |
| 7/6/2014 | 11:15:00 | 73.51 | 73.67 | 72.55 | 70.96 | 73.51 | 71.75 | 73.51 | 72.23 |
| 7/6/2014 | 11:30:00 | 73.51 | 74.46 | 72.23 | 70.64 | 73.83 | 71.44 | 73.51 | 72.23 |
| 7/6/2014 | 11:45:00 | 73.51 | 75.1 | 72.23 | 70.64 | 73.83 | 71.28 | 73.83 | 72.23 |
| 7/6/2014 | 12:00:00 | 73.51 | 75.42 | 72.23 | 70.32 | 73.83 | 71.12 | 73.83 | 72.23 |
| 7/6/2014 | 12:15:00 | 73.51 | 75.9 | 72.87 | 70.32 | 74.14 | 71.12 | 73.83 | 72.23 |
| 7/6/2014 | 12:30:00 | 73.51 | 75.26 | 73.83 | 70.32 | 73.51 | 71.12 | 73.83 | 72.87 |
| 7/6/2014 | 12:45:00 | 73.83 | 74.78 | 74.46 | 70.64 | 72.87 | 71.28 | 73.51 | 73.51 |
| 7/6/2014 | 13:00:00 | 73.83 | 74.62 | 74.78 | 70.64 | 72.87 | 71.44 | 73.51 | 73.83 |
| 7/6/2014 | 13:15:00 | 74.14 | 74.3 | 75.1 | 70.64 | 72.55 | 71.44 | 73.19 | 74.46 |
| 7/6/2014 | 13:30:00 | 74.14 | 74.46 | 75.42 | 70.64 | 72.55 | 71.59 | 73.19 | 74.46 |
| 7/6/2014 | 13:45:00 | 74.14 | 74.3 | 75.74 | 70.64 | 72.23 | 71.44 | 73.19 | 74.78 |
| 7/6/2014 | 14:00:00 | 74.14 | 74.3 | 75.42 | 70.96 | 72.23 | 71.28 | 73.19 | 75.1 |
| 7/6/2014 | 14:15:00 | 74.14 | 74.14 | 74.46 | 70.96 | 72.23 | 71.28 | 72.87 | 75.42 |
| 7/6/2014 | 14:30:00 | 74.14 | 74.14 | 74.14 | 70.96 | 72.23 | 71.28 | 72.87 | 75.74 |
| 7/6/2014 | 14:45:00 | 74.14 | 74.14 | 74.14 | 70.96 | 72.23 | 71.44 | 72.87 | 75.74 |
| 7/6/2014 | 15:00:00 | 74.14 | 74.14 | 73.83 | 70.96 | 71.91 | 71.44 | 72.87 | 75.42 |
| 7/6/2014 | 15:15:00 | 74.14 | 74.14 | 73.83 | 70.96 | 71.91 | 71.44 | 72.87 | 74.46 |
| 7/6/2014 | 15:30:00 | 74.14 | 74.14 | 73.83 | 70.96 | 71.91 | 71.59 | 72.87 | 74.14 |
| 7/6/2014 | 15:45:00 | 74.14 | 74.14 | 73.83 | 70.96 | 71.91 | 71.91 | 72.87 | 73.83 |
| 7/6/2014 | 16:00:00 | 74.14 | 74.14 | 73.51 | 71.28 | 71.91 | 71.75 | 72.87 | 73.51 |
| 7/6/2014 | 16:15:00 | 74.14 | 74.3 | 73.83 | 71.28 | 71.91 | 71.91 | 72.87 | 73.19 |
| 7/6/2014 | 16:30:00 | 74.14 | 74.46 | 73.83 | 71.59 | 71.91 | 72.07 | 72.87 | 73.19 |
| 7/6/2014 | 16:45:00 | 74.14 | 74.46 | 73.83 | 71.59 | 72.23 | 72.07 | 72.87 | 73.19 |
| 7/6/2014 | 17:00:00 | 74.46 | 74.62 | 73.83 | 71.59 | 71.91 | 72.07 | 72.87 | 72.87 |
| 7/6/2014 | 17:15:00 | 74.46 | 74.62 | 73.83 | 71.91 | 72.23 | 72.07 | 72.87 | 72.87 |
| 7/6/2014 | 17:30:00 | 74.46 | 74.46 | 73.51 | 71.59 | 72.23 | 72.07 | 72.87 | 72.87 |
| 7/6/2014 | 17:45:00 | 74.46 | 74.46 | 73.83 | 71.91 | 72.23 | 72.07 | 72.87 | 72.55 |
| 7/6/2014 | 18:00:00 | 74.46 | 74.46 | 73.83 | 71.91 | 72.23 | 72.23 | 72.87 | 72.87 |
| 7/6/2014 | 18:15:00 | 74.78 | 74.3 | 73.83 | 71.91 | 72.23 | 72.23 | 72.87 | 72.87 |
| 7/6/2014 | 18:30:00 | 74.78 | 74.3 | 73.83 | 71.91 | 72.23 | 72.55 | 72.87 | 72.87 |
| 7/6/2014 | 18:45:00 | 74.78 | 74.3 | 73.83 | 72.23 | 72.55 | 72.71 | 72.87 | 72.87 |
| 7/6/2014 | 19:00:00 | 74.78 | 74.14 | 73.83 | 71.91 | 72.55 | 72.87 | 73.19 | 72.87 |
| 7/6/2014 | 19:15:00 | 74.46 | 74.3 | 73.83 | 72.23 | 72.87 | 72.71 | 73.19 | 72.55 |

Madison081

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/6/2014 | 19:30:00 | 74.46 | 74.3 | 73.83 | 72.23 | 72.87 | 72.87 | 73.19 | 72.55 |
| 7/6/2014 | 19:45:00 | 74.46 | 74.3 | 73.83 | 72.23 | 72.87 | 73.03 | 72.87 | 72.23 |
| 7/6/2014 | 20:00:00 | 74.14 | 74.14 | 73.83 | 72.23 | 72.87 | 73.35 | 73.19 | 72.23 |
| 7/6/2014 | 20:15:00 | 74.14 | 74.14 | 73.83 | 72.23 | 73.19 | 73.67 | 73.19 | 72.23 |
| 7/6/2014 | 20:30:00 | 73.83 | 74.14 | 73.83 | 71.91 | 73.19 | 73.67 | 73.19 | 72.23 |
| 7/6/2014 | 20:45:00 | 74.14 | 74.3 | 73.83 | 71.91 | 73.51 | 73.67 | 73.19 | 72.23 |
| 7/6/2014 | 21:00:00 | 73.83 | 74.46 | 73.83 | 72.23 | 73.51 | 73.67 | 73.19 | 72.23 |
| 7/6/2014 | 21:15:00 | 74.14 | 74.62 | 73.83 | 72.23 | 73.51 | 73.99 | 72.87 | 72.87 |
| 7/6/2014 | 21:30:00 | 74.46 | 74.78 | 73.83 | 72.23 | 73.51 | 73.99 | 72.87 | 73.51 |
| 7/6/2014 | 21:45:00 | 74.46 | 74.78 | 73.83 | 71.91 | 73.51 | 74.14 | 72.87 | 74.14 |
| 7/6/2014 | 22:00:00 | 74.46 | 74.78 | 73.83 | 71.91 | 73.51 | 74.14 | 72.87 | 74.78 |
| 7/6/2014 | 22:15:00 | 74.14 | 74.78 | 73.83 | 71.91 | 73.51 | 74.3 | 72.87 | 74.78 |
| 7/6/2014 | 22:30:00 | 74.14 | 74.78 | 74.14 | 71.91 | 73.51 | 74.46 | 72.87 | 75.1 |
| 7/6/2014 | 22:45:00 | 74.14 | 74.78 | 74.14 | 71.91 | 73.83 | 74.62 | 72.87 | 75.1 |
| 7/6/2014 | 23:00:00 | 74.14 | 74.62 | 74.14 | 71.91 | 73.83 | 74.62 | 72.87 | 75.42 |
| 7/6/2014 | 23:15:00 | 74.14 | 74.46 | 74.14 | 71.91 | 73.83 | 74.62 | 73.19 | 75.74 |
| 7/6/2014 | 23:30:00 | 74.14 | 74.46 | 74.14 | 71.91 | 73.83 | 74.46 | 72.87 | 75.74 |
| 7/6/2014 | 23:45:00 | 74.14 | 74.46 | 73.83 | 71.91 | 73.83 | 74.62 | 73.19 | 75.74 |

***************************** End of Report *****************************

Madison082

| Point_9 | Point_10 |
|---|---|
| 75.74 | 71.71 |
| 74.14 | 71.07 |
| 72.87 | 71.39 |
| 72.23 | 72.03 |
| 72.55 | 72.35 |
| 73.51 | 72.99 |
| 74.14 | 72.99 |
| 74.46 | 72.99 |
| 74.78 | 72.35 |
| 75.1 | 71.39 |
| 75.1 | 70.75 |
| 75.42 | 71.71 |
| 75.42 | 72.35 |
| 75.42 | 72.67 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 71.71 |
| 75.74 | 70.75 |
| 74.14 | 71.39 |
| 72.87 | 72.03 |
| 72.23 | 72.35 |
| 72.55 | 72.67 |
| 73.51 | 72.67 |
| 74.14 | 72.99 |
| 74.78 | 72.99 |
| 74.78 | 72.67 |
| 75.1 | 71.39 |
| 75.1 | 70.75 |
| 75.42 | 71.39 |

Madison083

| | |
|---|---|
| 75.42 | 72.03 |
| 75.42 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.42 | 72.67 |
| 74.14 | 71.71 |
| 73.19 | 71.07 |
| 72.55 | 71.07 |
| 71.91 | 71.71 |
| 72.87 | 72.35 |
| 73.83 | 72.99 |
| 74.46 | 72.99 |
| 74.78 | 72.03 |
| 75.42 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 74.78 | 72.67 |
| 73.51 | 72.99 |
| 72.87 | 72.35 |
| 72.87 | 71.71 |
| 72.87 | 71.39 |
| 72.55 | 71.39 |
| 72.55 | 71.07 |
| 73.51 | 71.39 |
| 74.46 | 72.03 |
| 75.1 | 72.99 |
| 75.42 | 72.67 |
| 75.74 | 72.03 |
| 75.74 | 71.71 |
| 74.46 | 71.39 |
| 73.83 | 71.39 |
| 73.19 | 71.07 |
| 72.87 | 71.07 |
| 72.87 | 72.03 |
| 72.55 | 72.67 |
| 72.23 | 72.99 |
| 72.23 | 72.35 |
| 72.23 | 72.03 |
| 73.19 | 71.71 |
| 74.14 | 71.39 |
| 75.1 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 71.07 |
| 74.46 | 71.07 |
| 73.83 | 71.07 |

| | |
|---|---|
| 73.19 | 71.39 |
| 72.87 | 72.35 |
| 72.87 | 72.99 |
| 72.23 | 72.67 |
| 72.23 | 72.03 |
| 72.87 | 71.39 |
| 73.83 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.07 |
| 75.74 | 71.07 |
| 76.06 | 71.07 |
| 74.78 | 72.35 |
| 73.83 | 72.99 |
| 73.51 | 72.99 |
| 72.87 | 72.03 |
| 72.55 | 71.71 |
| 72.23 | 71.39 |
| 73.19 | 71.07 |

Madison085

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Inter 15 Minutes
Date Rang 7/7/2014 00:00:00 - 7/7/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | 0:00:00 | 74.14 | 74.46 | 73.83 | 71.91 | 73.51 | 74.62 | 72.87 | 75.42 |
| 7/7/2014 | 0:15:00 | 73.83 | 74.3 | 73.83 | 71.91 | 73.51 | 74.3 | 73.19 | 74.14 |
| 7/7/2014 | 0:30:00 | 73.83 | 74.14 | 73.51 | 71.59 | 73.19 | 73.99 | 72.87 | 73.51 |
| 7/7/2014 | 0:45:00 | 73.51 | 73.99 | 73.51 | 71.59 | 73.19 | 73.99 | 72.87 | 73.19 |
| 7/7/2014 | 1:00:00 | 73.19 | 73.83 | 73.51 | 71.59 | 73.19 | 73.83 | 72.87 | 72.55 |
| 7/7/2014 | 1:15:00 | 73.19 | 73.67 | 73.19 | 71.59 | 72.87 | 73.67 | 72.87 | 72.55 |
| 7/7/2014 | 1:30:00 | 73.19 | 73.67 | 73.19 | 71.28 | 72.87 | 73.67 | 72.87 | 72.23 |
| 7/7/2014 | 1:45:00 | 72.87 | 73.51 | 73.19 | 71.28 | 72.55 | 73.51 | 72.87 | 71.91 |
| 7/7/2014 | 2:00:00 | 72.87 | 73.35 | 72.87 | 71.28 | 72.55 | 73.35 | 72.87 | 72.23 |
| 7/7/2014 | 2:15:00 | 72.87 | 73.35 | 72.87 | 71.28 | 72.55 | 73.35 | 72.87 | 72.87 |
| 7/7/2014 | 2:30:00 | 72.55 | 73.19 | 72.55 | 71.28 | 72.23 | 73.35 | 72.55 | 73.19 |
| 7/7/2014 | 2:45:00 | 72.55 | 73.03 | 72.55 | 70.96 | 72.23 | 73.19 | 72.55 | 73.51 |
| 7/7/2014 | 3:00:00 | 72.23 | 73.03 | 72.55 | 70.96 | 72.23 | 73.03 | 72.55 | 73.83 |
| 7/7/2014 | 3:15:00 | 72.23 | 72.87 | 72.55 | 70.96 | 71.91 | 72.87 | 72.55 | 74.14 |
| 7/7/2014 | 3:30:00 | 72.23 | 72.71 | 72.23 | 70.64 | 71.91 | 72.87 | 72.55 | 74.46 |
| 7/7/2014 | 3:45:00 | 72.23 | 72.71 | 72.23 | 70.64 | 71.91 | 72.71 | 72.55 | 74.78 |
| 7/7/2014 | 4:00:00 | 72.23 | 72.55 | 72.23 | 70.64 | 71.59 | 72.55 | 72.23 | 74.78 |
| 7/7/2014 | 4:15:00 | 72.23 | 72.39 | 72.55 | 70.32 | 71.59 | 72.39 | 72.55 | 75.1 |
| 7/7/2014 | 4:30:00 | 72.87 | 72.39 | 73.51 | 70.32 | 71.59 | 72.39 | 72.23 | 75.1 |
| 7/7/2014 | 4:45:00 | 73.51 | 72.23 | 74.14 | 70.32 | 71.28 | 72.23 | 72.23 | 75.42 |
| 7/7/2014 | 5:00:00 | 73.83 | 72.23 | 74.46 | 70.32 | 71.28 | 72.23 | 72.23 | 75.42 |
| 7/7/2014 | 5:15:00 | 74.14 | 72.07 | 74.78 | 70 | 71.28 | 72.23 | 72.55 | 75.42 |
| 7/7/2014 | 5:30:00 | 74.46 | 72.07 | 75.1 | 70.32 | 71.28 | 72.07 | 72.55 | 75.42 |
| 7/7/2014 | 5:45:00 | 74.46 | 72.07 | 75.42 | 70 | 70.96 | 71.75 | 72.55 | 75.42 |
| 7/7/2014 | 6:00:00 | 74.78 | 72.71 | 75.42 | 70 | 70.96 | 71.59 | 72.55 | 75.42 |
| 7/7/2014 | 6:15:00 | 74.78 | 73.51 | 75.42 | 70.32 | 70.96 | 71.28 | 72.55 | 75.74 |
| 7/7/2014 | 6:30:00 | 75.1 | 73.99 | 75.74 | 71.28 | 70.64 | 71.28 | 72.55 | 75.74 |
| 7/7/2014 | 6:45:00 | 75.1 | 74.3 | 75.74 | 71.59 | 70.64 | 71.28 | 72.55 | 75.74 |
| 7/7/2014 | 7:00:00 | 75.42 | 74.62 | 75.74 | 72.23 | 70.64 | 71.28 | 72.23 | 75.74 |
| 7/7/2014 | 7:15:00 | 75.42 | 74.94 | 75.1 | 72.55 | 70.64 | 71.44 | 72.55 | 75.74 |
| 7/7/2014 | 7:30:00 | 75.42 | 75.1 | 74.46 | 72.87 | 70.64 | 71.59 | 72.87 | 75.74 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/7/2014 | 7:45:00 | 75.42 | 75.42 | 73.83 | 73.19 | 70.64 | 71.75 | 73.19 | 75.74 |
| 7/7/2014 | 8:00:00 | 75.42 | 75.58 | 73.51 | 73.51 | 70.64 | 71.75 | 73.19 | 75.1 |
| 7/7/2014 | 8:15:00 | 75.74 | 75.58 | 73.19 | 73.51 | 70.64 | 71.44 | 72.87 | 74.14 |
| 7/7/2014 | 8:30:00 | 75.74 | 75.74 | 73.19 | 73.83 | 70.32 | 71.28 | 72.87 | 73.51 |
| 7/7/2014 | 8:45:00 | 74.78 | 75.9 | 73.19 | 74.14 | 70.32 | 71.28 | 72.87 | 73.19 |
| 7/7/2014 | 9:00:00 | 74.14 | 75.9 | 72.87 | 73.19 | 70.32 | 71.28 | 72.87 | 72.87 |
| 7/7/2014 | 9:15:00 | 74.14 | 74.94 | 72.87 | 72.55 | 70.32 | 71.28 | 72.87 | 72.87 |
| 7/7/2014 | 9:30:00 | 73.83 | 74.46 | 72.55 | 72.23 | 70.32 | 71.28 | 72.87 | 72.87 |
| 7/7/2014 | 9:45:00 | 73.51 | 74.14 | 72.55 | 71.91 | 70.32 | 71.28 | 72.87 | 72.55 |
| 7/7/2014 | 10:00:00 | 73.51 | 73.83 | 72.55 | 71.59 | 70.32 | 71.28 | 73.19 | 72.55 |
| 7/7/2014 | 10:15:00 | 73.19 | 73.83 | 72.55 | 71.59 | 70.32 | 71.28 | 73.19 | 72.55 |
| 7/7/2014 | 10:30:00 | 73.19 | 73.83 | 72.55 | 71.59 | 70.32 | 71.28 | 73.19 | 72.55 |
| 7/7/2014 | 10:45:00 | 73.51 | 73.83 | 72.55 | 71.59 | 70.32 | 71.28 | 73.19 | 72.55 |
| 7/7/2014 | 11:00:00 | 73.51 | 73.83 | 72.55 | 71.28 | 70.32 | 71.28 | 73.19 | 72.55 |
| 7/7/2014 | 11:15:00 | 73.51 | 73.99 | 72.23 | 71.28 | 70.32 | 71.44 | 73.51 | 72.55 |
| 7/7/2014 | 11:30:00 | 73.51 | 73.99 | 72.23 | 71.28 | 70.32 | 71.44 | 73.19 | 71.91 |
| 7/7/2014 | 11:45:00 | 73.51 | 73.99 | 72.55 | 71.28 | 70.32 | 71.44 | 73.19 | 72.55 |
| 7/7/2014 | 12:00:00 | 73.83 | 74.14 | 72.55 | 71.28 | 70.32 | 71.44 | 73.51 | 73.19 |
| 7/7/2014 | 12:15:00 | 73.83 | 74.3 | 72.55 | 71.28 | 70.32 | 71.59 | 73.51 | 73.51 |
| 7/7/2014 | 12:30:00 | 74.14 | 74.46 | 72.55 | 71.28 | 70.64 | 71.59 | 73.51 | 73.83 |
| 7/7/2014 | 12:45:00 | 74.14 | 74.62 | 72.55 | 71.59 | 70.32 | 71.75 | 73.51 | 74.46 |
| 7/7/2014 | 13:00:00 | 74.46 | 74.62 | 72.87 | 71.59 | 70.64 | 71.75 | 73.83 | 74.78 |
| 7/7/2014 | 13:15:00 | 74.46 | 74.94 | 72.87 | 71.59 | 70.64 | 71.91 | 73.83 | 75.1 |
| 7/7/2014 | 13:30:00 | 74.78 | 75.1 | 72.87 | 71.59 | 70.64 | 72.07 | 73.83 | 75.42 |
| 7/7/2014 | 13:45:00 | 74.78 | 74.94 | 72.87 | 71.91 | 70.96 | 72.07 | 73.83 | 75.74 |
| 7/7/2014 | 14:00:00 | 74.78 | 75.1 | 72.87 | 71.91 | 70.96 | 72.07 | 74.14 | 75.74 |
| 7/7/2014 | 14:15:00 | 74.78 | 75.1 | 72.87 | 71.91 | 70.96 | 72.07 | 74.14 | 74.78 |
| 7/7/2014 | 14:30:00 | 74.78 | 75.1 | 72.87 | 71.91 | 70.96 | 72.07 | 74.14 | 74.46 |
| 7/7/2014 | 14:45:00 | 75.1 | 75.1 | 73.19 | 71.91 | 70.96 | 72.23 | 74.14 | 74.14 |
| 7/7/2014 | 15:00:00 | 75.1 | 75.1 | 73.19 | 71.91 | 70.96 | 72.23 | 74.14 | 73.83 |
| 7/7/2014 | 15:15:00 | 75.1 | 75.1 | 72.87 | 71.91 | 70.96 | 72.39 | 74.14 | 73.51 |
| 7/7/2014 | 15:30:00 | 75.1 | 75.1 | 72.87 | 71.91 | 70.96 | 72.39 | 74.78 | 73.19 |
| 7/7/2014 | 15:45:00 | 74.78 | 74.94 | 72.55 | 71.59 | 70.96 | 72.23 | 74.14 | 72.55 |
| 7/7/2014 | 16:00:00 | 74.78 | 74.94 | 72.55 | 71.59 | 70.96 | 72.07 | 73.83 | 72.23 |
| 7/7/2014 | 16:15:00 | 74.78 | 74.94 | 72.87 | 71.59 | 70.96 | 72.07 | 73.83 | 72.23 |
| 7/7/2014 | 16:30:00 | 74.78 | 74.94 | 72.87 | 71.59 | 70.96 | 72.07 | 73.83 | 72.23 |
| 7/7/2014 | 16:45:00 | 74.78 | 74.94 | 72.55 | 71.59 | 70.96 | 72.23 | 73.83 | 72.87 |
| 7/7/2014 | 17:00:00 | 74.78 | 74.94 | 72.55 | 71.59 | 70.96 | 72.07 | 73.83 | 73.51 |
| 7/7/2014 | 17:15:00 | 74.78 | 74.94 | 72.55 | 71.59 | 70.96 | 71.91 | 73.51 | 74.14 |
| 7/7/2014 | 17:30:00 | 74.46 | 74.78 | 72.55 | 71.59 | 70.96 | 71.91 | 73.51 | 74.46 |
| 7/7/2014 | 17:45:00 | 74.46 | 74.78 | 72.55 | 71.59 | 70.96 | 71.59 | 73.51 | 74.78 |
| 7/7/2014 | 18:00:00 | 74.46 | 74.62 | 72.55 | 71.28 | 70.96 | 71.75 | 73.83 | 75.1 |
| 7/7/2014 | 18:15:00 | 74.46 | 74.62 | 72.55 | 71.59 | 70.96 | 71.75 | 73.51 | 75.42 |
| 7/7/2014 | 18:30:00 | 74.46 | 74.46 | 72.55 | 71.59 | 70.96 | 71.91 | 73.83 | 75.42 |
| 7/7/2014 | 18:45:00 | 74.46 | 74.46 | 72.55 | 71.59 | 70.64 | 71.75 | 73.83 | 75.74 |
| 7/7/2014 | 19:00:00 | 74.46 | 74.46 | 72.55 | 71.28 | 70.96 | 71.75 | 73.51 | 76.06 |
| 7/7/2014 | 19:15:00 | 74.14 | 74.46 | 72.55 | 71.28 | 70.64 | 71.75 | 73.51 | 75.1 |

Madison087

| 7/7/2014 | 19:30:00 | 73.83 | 74.3 | 72.55 | 71.28 | 70.96 | 71.75 | 73.83 | 74.14 |
| 7/7/2014 | 19:45:00 | 73.83 | 74.3 | 72.55 | 71.28 | 70.96 | 71.44 | 73.83 | 73.83 |
| 7/7/2014 | 20:00:00 | 73.83 | 74.3 | 72.55 | 71.28 | 70.96 | 71.91 | 73.83 | 73.51 |
| 7/7/2014 | 20:15:00 | 73.51 | 74.3 | 72.55 | 71.28 | 70.96 | 71.75 | 73.83 | 73.19 |
| 7/7/2014 | 20:30:00 | 73.83 | 74.14 | 72.55 | 71.28 | 70.96 | 71.75 | 73.83 | 72.87 |
| 7/7/2014 | 20:45:00 | 73.51 | 73.99 | 72.55 | 71.28 | 70.96 | 71.59 | 73.83 | 72.87 |
| 7/7/2014 | 21:00:00 | 73.51 | 73.99 | 72.55 | 71.28 | 70.96 | 71.59 | 73.83 | 72.87 |
| 7/7/2014 | 21:15:00 | 73.51 | 73.67 | 72.23 | 70.96 | 70.96 | 71.59 | 73.83 | 72.87 |
| 7/7/2014 | 21:30:00 | 73.51 | 73.67 | 72.55 | 70.96 | 70.96 | 71.59 | 73.83 | 72.87 |
| 7/7/2014 | 21:45:00 | 73.19 | 73.51 | 72.23 | 70.96 | 70.96 | 71.59 | 73.83 | 72.55 |
| 7/7/2014 | 22:00:00 | 73.19 | 73.51 | 72.23 | 70.96 | 70.96 | 71.44 | 73.51 | 72.23 |
| 7/7/2014 | 22:15:00 | 73.19 | 73.35 | 72.23 | 70.96 | 70.96 | 71.44 | 73.51 | 71.91 |
| 7/7/2014 | 22:30:00 | 72.87 | 73.19 | 73.19 | 70.64 | 70.96 | 71.44 | 73.83 | 72.87 |
| 7/7/2014 | 22:45:00 | 72.87 | 73.19 | 73.83 | 70.32 | 70.96 | 71.44 | 73.51 | 73.19 |
| 7/7/2014 | 23:00:00 | 72.87 | 73.19 | 74.46 | 70.32 | 70.96 | 71.28 | 73.83 | 73.51 |
| 7/7/2014 | 23:15:00 | 72.87 | 73.19 | 74.78 | 70.32 | 70.64 | 71.44 | 73.83 | 74.14 |
| 7/7/2014 | 23:30:00 | 72.87 | 73.03 | 75.1 | 70.32 | 70.96 | 71.28 | 73.51 | 74.46 |
| 7/7/2014 | 23:45:00 | 72.87 | 73.19 | 75.42 | 70.32 | 70.96 | 71.59 | 73.83 | 74.46 |

****************************** End of Report ******************************

Madison088

| Point_9 | Point_10 |
|---|---|
| 73.83 | 71.07 |
| 74.46 | 71.71 |
| 75.1 | 72.67 |
| 75.42 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 71.71 |
| 75.74 | 71.39 |
| 75.42 | 71.07 |
| 73.83 | 71.39 |
| 72.87 | 72.35 |
| 72.23 | 72.67 |
| 72.55 | 72.99 |
| 73.51 | 72.67 |
| 74.14 | 71.71 |
| 74.78 | 71.07 |
| 75.1 | 71.07 |
| 75.42 | 72.03 |
| 75.42 | 72.35 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 74.78 | 72.35 |
| 73.83 | 71.39 |
| 72.87 | 71.07 |
| 72.23 | 71.39 |
| 72.23 | 72.35 |
| 73.19 | 72.67 |
| 73.83 | 72.99 |
| 74.46 | 72.67 |
| 74.78 | 71.71 |
| 75.1 | 71.07 |
| 75.42 | 71.07 |

Madison089

| | |
|---|---|
| 75.74 | 72.03 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 74.78 | 72.67 |
| 73.51 | 71.71 |
| 72.87 | 71.39 |
| 72.23 | 71.07 |
| 71.91 | 71.07 |
| 72.87 | 71.07 |
| 73.83 | 72.03 |
| 74.78 | 72.67 |
| 75.42 | 72.99 |
| 75.42 | 72.35 |
| 75.74 | 71.71 |
| 74.78 | 71.39 |
| 73.51 | 71.07 |
| 72.87 | 71.07 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 72.23 | 71.07 |
| 72.23 | 71.07 |
| 72.55 | 71.07 |
| 73.51 | 71.07 |
| 74.46 | 71.39 |
| 75.1 | 71.07 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 74.78 | 71.39 |
| 73.83 | 71.07 |
| 73.19 | 71.07 |
| 72.87 | 71.07 |
| 72.87 | 71.07 |
| 72.55 | 71.71 |
| 71.91 | 72.35 |
| 72.87 | 72.67 |
| 73.83 | 72.99 |
| 74.46 | 72.35 |
| 75.1 | 71.71 |
| 75.42 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 70.75 |
| 75.42 | 71.71 |
| 74.46 | 72.35 |
| 73.51 | 72.99 |
| 73.51 | 72.99 |
| 72.87 | 72.35 |
| 72.55 | 71.71 |

| | |
|---|---|
| 72.23 | 71.39 |
| 72.23 | 71.39 |
| 72.55 | 71.07 |
| 73.51 | 71.07 |
| 74.14 | 71.07 |
| 74.78 | 72.03 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.42 | 72.03 |
| 74.46 | 71.71 |
| 73.51 | 71.39 |
| 72.87 | 71.07 |
| 72.55 | 70.75 |
| 72.23 | 71.71 |
| 72.23 | 72.35 |
| 72.23 | 72.99 |
| 73.19 | 72.99 |

Madison091

| Key | Name:5uffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J125T | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J155T | 15 minutes |
| Point_6: | J165T | 15 minutes |
| Point_7: | J175T | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J335T | 15 minutes |

Time Inter 15 Minutes
Date Range 7/8/2014 00:00:00 - 7/8/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2014 | 0:00:00 | 72.87 | 73.19 | 75.42 | 70.32 | 70.64 | 71.44 | 73.51 | 75.1 |
| 7/8/2014 | 0:15:00 | 72.55 | 72.87 | 75.74 | 70 | 70.64 | 71.28 | 73.51 | 75.42 |
| 7/8/2014 | 0:30:00 | 72.55 | 72.71 | 75.74 | 70 | 70.64 | 71.12 | 73.51 | 75.42 |
| 7/8/2014 | 0:45:00 | 72.23 | 72.55 | 75.74 | 70 | 70.32 | 71.12 | 73.19 | 75.42 |
| 7/8/2014 | 1:00:00 | 72.23 | 72.39 | 75.74 | 70 | 70.32 | 71.12 | 73.19 | 75.74 |
| 7/8/2014 | 1:15:00 | 72.23 | 72.23 | 75.74 | 70 | 70 | 70.96 | 73.19 | 75.74 |
| 7/8/2014 | 1:30:00 | 72.87 | 72.07 | 75.74 | 70.64 | 70 | 70.8 | 73.19 | 75.74 |
| 7/8/2014 | 1:45:00 | 73.51 | 72.07 | 75.1 | 71.28 | 70 | 70.64 | 73.19 | 75.74 |
| 7/8/2014 | 2:00:00 | 73.83 | 73.03 | 74.14 | 71.91 | 70 | 70.48 | 72.87 | 75.74 |
| 7/8/2014 | 2:15:00 | 74.14 | 73.67 | 73.83 | 72.23 | 70 | 70.48 | 72.87 | 75.74 |
| 7/8/2014 | 2:30:00 | 74.46 | 74.3 | 73.19 | 72.55 | 70 | 70.32 | 73.19 | 74.46 |
| 7/8/2014 | 2:45:00 | 74.46 | 74.62 | 73.19 | 72.87 | 70.96 | 70.32 | 73.19 | 73.83 |
| 7/8/2014 | 3:00:00 | 74.78 | 74.78 | 72.55 | 72.87 | 71.28 | 70.16 | 72.87 | 73.19 |
| 7/8/2014 | 3:15:00 | 75.1 | 75.1 | 72.55 | 73.19 | 71.59 | 70.16 | 72.87 | 72.87 |
| 7/8/2014 | 3:30:00 | 75.1 | 75.1 | 72.23 | 73.19 | 71.91 | 70 | 72.87 | 72.55 |
| 7/8/2014 | 3:45:00 | 75.1 | 75.26 | 72.23 | 73.19 | 72.23 | 70.32 | 72.87 | 72.23 |
| 7/8/2014 | 4:00:00 | 75.1 | 75.42 | 73.19 | 73.51 | 72.23 | 71.12 | 72.87 | 72.55 |
| 7/8/2014 | 4:15:00 | 75.1 | 75.58 | 73.83 | 73.51 | 72.23 | 71.59 | 72.87 | 72.87 |
| 7/8/2014 | 4:30:00 | 75.42 | 75.58 | 74.14 | 73.51 | 72.55 | 71.91 | 72.87 | 73.19 |
| 7/8/2014 | 4:45:00 | 75.42 | 75.74 | 74.46 | 73.51 | 72.55 | 72.23 | 72.87 | 73.51 |
| 7/8/2014 | 5:00:00 | 75.42 | 75.74 | 74.78 | 73.83 | 72.55 | 72.39 | 72.55 | 73.83 |
| 7/8/2014 | 5:15:00 | 75.42 | 75.74 | 74.78 | 73.83 | 72.87 | 72.55 | 72.55 | 73.83 |
| 7/8/2014 | 5:30:00 | 75.42 | 75.9 | 74.78 | 73.83 | 72.87 | 72.71 | 72.87 | 74.14 |
| 7/8/2014 | 5:45:00 | 75.42 | 75.9 | 74.78 | 73.83 | 72.87 | 72.87 | 73.19 | 74.46 |
| 7/8/2014 | 6:00:00 | 75.42 | 75.9 | 75.1 | 73.83 | 72.87 | 73.03 | 72.87 | 74.46 |
| 7/8/2014 | 6:15:00 | 75.74 | 75.9 | 75.1 | 73.83 | 72.87 | 73.03 | 72.55 | 74.78 |
| 7/8/2014 | 6:30:00 | 75.74 | 75.9 | 75.1 | 73.83 | 72.87 | 73.03 | 72.55 | 74.78 |
| 7/8/2014 | 6:45:00 | 75.74 | 75.9 | 75.1 | 73.83 | 72.87 | 73.19 | 72.23 | 75.1 |
| 7/8/2014 | 7:00:00 | 75.42 | 75.9 | 75.1 | 73.83 | 72.87 | 73.19 | 72.23 | 75.1 |
| 7/8/2014 | 7:15:00 | 75.42 | 75.9 | 75.1 | 73.83 | 72.87 | 73.19 | 71.91 | 75.1 |
| 7/8/2014 | 7:30:00 | 75.42 | 75.9 | 75.1 | 73.83 | 72.87 | 73.35 | 72.23 | 75.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2014 | 7:45:00 | 75.42 | 75.9 | 75.1 | 73.83 | 73.19 | 73.35 | 72.55 | 75.1 |
| 7/8/2014 | 8:00:00 | 75.74 | 75.9 | 75.1 | 73.83 | 73.19 | 73.35 | 72.55 | 75.1 |
| 7/8/2014 | 8:15:00 | 75.74 | 75.9 | 75.42 | 73.83 | 72.87 | 73.35 | 72.55 | 75.42 |
| 7/8/2014 | 8:30:00 | 75.42 | 75.1 | 75.1 | 72.87 | 72.87 | 73.51 | 72.55 | 75.42 |
| 7/8/2014 | 8:45:00 | 75.74 | 74.3 | 75.42 | 72.55 | 72.87 | 73.51 | 72.23 | 75.74 |
| 7/8/2014 | 9:00:00 | 75.74 | 73.67 | 75.42 | 71.91 | 72.87 | 73.51 | 72.23 | 75.74 |
| 7/8/2014 | 9:15:00 | 75.74 | 73.19 | 75.42 | 71.59 | 72.87 | 73.67 | 72.23 | 75.74 |
| 7/8/2014 | 9:30:00 | 75.74 | 72.87 | 75.42 | 71.28 | 72.87 | 73.67 | 72.23 | 75.74 |
| 7/8/2014 | 9:45:00 | 75.74 | 72.55 | 75.42 | 70.96 | 73.19 | 73.67 | 72.23 | 75.74 |
| 7/8/2014 | 10:00:00 | 75.74 | 72.55 | 75.42 | 70.96 | 73.19 | 73.83 | 72.23 | 75.74 |
| 7/8/2014 | 10:15:00 | 75.74 | 72.39 | 75.74 | 70.64 | 73.19 | 73.83 | 72.23 | 75.74 |
| 7/8/2014 | 10:30:00 | 75.1 | 72.39 | 75.74 | 70.64 | 73.19 | 73.83 | 72.23 | 75.42 |
| 7/8/2014 | 10:45:00 | 74.78 | 72.39 | 75.74 | 70.64 | 73.51 | 73.99 | 72.23 | 74.14 |
| 7/8/2014 | 11:00:00 | 74.46 | 72.39 | 75.74 | 70.32 | 73.19 | 73.99 | 72.55 | 73.83 |
| 7/8/2014 | 11:15:00 | 74.14 | 72.39 | 75.74 | 70.32 | 73.51 | 73.99 | 72.23 | 73.19 |
| 7/8/2014 | 11:30:00 | 73.83 | 72.39 | 75.74 | 70.32 | 73.51 | 72.87 | 72.55 | 73.19 |
| 7/8/2014 | 11:45:00 | 73.83 | 72.39 | 75.74 | 70 | 73.51 | 72.23 | 72.23 | 72.87 |
| 7/8/2014 | 12:00:00 | 73.83 | 72.55 | 75.74 | 70 | 73.51 | 71.91 | 72.55 | 72.55 |
| 7/8/2014 | 12:15:00 | 73.83 | 72.71 | 75.42 | 70 | 73.51 | 71.75 | 72.23 | 72.55 |
| 7/8/2014 | 12:30:00 | 73.83 | 72.71 | 74.46 | 70 | 73.51 | 71.75 | 72.55 | 72.23 |
| 7/8/2014 | 12:45:00 | 73.83 | 73.03 | 74.14 | 70 | 73.51 | 71.44 | 72.55 | 72.55 |
| 7/8/2014 | 13:00:00 | 73.83 | 73.19 | 73.83 | 70 | 73.83 | 71.44 | 72.87 | 72.87 |
| 7/8/2014 | 13:15:00 | 73.83 | 73.35 | 73.51 | 70.32 | 73.83 | 71.75 | 72.87 | 73.51 |
| 7/8/2014 | 13:30:00 | 74.14 | 73.35 | 73.51 | 70.32 | 74.14 | 71.59 | 72.87 | 73.83 |
| 7/8/2014 | 13:45:00 | 74.14 | 73.35 | 73.51 | 70.32 | 73.51 | 71.75 | 73.19 | 74.14 |
| 7/8/2014 | 14:00:00 | 74.14 | 73.35 | 73.51 | 70.32 | 72.87 | 71.59 | 73.19 | 74.78 |
| 7/8/2014 | 14:15:00 | 73.83 | 73.35 | 73.19 | 70.32 | 72.87 | 71.59 | 73.19 | 75.1 |
| 7/8/2014 | 14:30:00 | 73.83 | 73.51 | 73.19 | 70.32 | 72.55 | 71.59 | 73.19 | 75.42 |
| 7/8/2014 | 14:45:00 | 73.83 | 73.51 | 73.19 | 70.64 | 72.55 | 71.59 | 73.19 | 75.74 |
| 7/8/2014 | 15:00:00 | 73.83 | 73.51 | 72.87 | 70.32 | 72.23 | 71.59 | 72.87 | 75.74 |
| 7/8/2014 | 15:15:00 | 73.83 | 73.51 | 72.87 | 70.32 | 72.23 | 71.59 | 72.87 | 75.1 |
| 7/8/2014 | 15:30:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.91 | 71.91 | 73.19 | 74.46 |
| 7/8/2014 | 15:45:00 | 73.83 | 73.35 | 72.87 | 70.64 | 71.91 | 71.91 | 73.19 | 73.83 |
| 7/8/2014 | 16:00:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.91 | 71.91 | 73.19 | 73.51 |
| 7/8/2014 | 16:15:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.59 | 72.07 | 73.51 | 73.51 |
| 7/8/2014 | 16:30:00 | 74.14 | 73.51 | 72.87 | 70.96 | 71.59 | 71.91 | 73.19 | 73.19 |
| 7/8/2014 | 16:45:00 | 74.14 | 73.51 | 72.87 | 70.96 | 71.59 | 71.75 | 73.19 | 72.87 |
| 7/8/2014 | 17:00:00 | 74.14 | 73.51 | 72.87 | 70.96 | 71.59 | 71.75 | 73.19 | 72.87 |
| 7/8/2014 | 17:15:00 | 74.14 | 73.35 | 72.87 | 70.64 | 71.59 | 71.91 | 73.51 | 72.55 |
| 7/8/2014 | 17:30:00 | 74.14 | 73.35 | 72.87 | 70.64 | 71.59 | 71.75 | 73.19 | 72.55 |
| 7/8/2014 | 17:45:00 | 74.14 | 73.35 | 72.87 | 70.96 | 71.59 | 71.75 | 73.19 | 72.23 |
| 7/8/2014 | 18:00:00 | 74.14 | 73.35 | 72.87 | 70.96 | 71.59 | 71.59 | 73.19 | 72.23 |
| 7/8/2014 | 18:15:00 | 74.14 | 73.51 | 72.87 | 70.96 | 71.59 | 71.75 | 73.19 | 72.23 |
| 7/8/2014 | 18:30:00 | 74.14 | 73.67 | 72.87 | 70.64 | 71.59 | 71.75 | 73.19 | 72.23 |
| 7/8/2014 | 18:45:00 | 74.14 | 73.67 | 72.87 | 70.64 | 71.59 | 71.91 | 73.19 | 72.23 |
| 7/8/2014 | 19:00:00 | 74.14 | 73.67 | 72.87 | 70.96 | 71.59 | 71.91 | 72.87 | 72.23 |
| 7/8/2014 | 19:15:00 | 73.83 | 73.51 | 72.87 | 70.96 | 71.59 | 71.91 | 72.87 | 72.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/8/2014 | 19:30:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.91 | 71.91 | 73.19 | 72.55 |
| 7/8/2014 | 19:45:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.91 | 72.07 | 73.19 | 73.19 |
| 7/8/2014 | 20:00:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.91 | 72.23 | 72.87 | 73.51 |
| 7/8/2014 | 20:15:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.91 | 72.23 | 72.87 | 73.83 |
| 7/8/2014 | 20:30:00 | 73.51 | 73.67 | 72.87 | 70.64 | 72.23 | 72.39 | 73.19 | 74.14 |
| 7/8/2014 | 20:45:00 | 73.51 | 73.51 | 72.87 | 70.64 | 72.23 | 72.71 | 72.87 | 74.46 |
| 7/8/2014 | 21:00:00 | 73.51 | 73.51 | 72.87 | 70.32 | 72.55 | 72.87 | 72.87 | 74.78 |
| 7/8/2014 | 21:15:00 | 73.19 | 73.51 | 72.87 | 70.32 | 72.55 | 72.87 | 72.55 | 75.1 |
| 7/8/2014 | 21:30:00 | 73.19 | 73.19 | 72.87 | 70.32 | 72.55 | 73.03 | 72.55 | 75.42 |
| 7/8/2014 | 21:45:00 | 73.19 | 73.19 | 72.55 | 70.32 | 72.55 | 73.19 | 72.55 | 75.74 |
| 7/8/2014 | 22:00:00 | 73.19 | 73.19 | 72.87 | 70.32 | 72.55 | 73.35 | 72.55 | 75.74 |
| 7/8/2014 | 22:15:00 | 73.19 | 73.03 | 72.55 | 70.32 | 72.55 | 73.51 | 72.55 | 75.74 |
| 7/8/2014 | 22:30:00 | 73.19 | 73.03 | 72.55 | 70.32 | 72.55 | 73.51 | 72.55 | 75.74 |
| 7/8/2014 | 22:45:00 | 73.19 | 73.03 | 72.55 | 70.32 | 72.55 | 73.35 | 72.55 | 74.78 |
| 7/8/2014 | 23:00:00 | 72.87 | 73.03 | 72.55 | 70.32 | 72.55 | 73.51 | 72.55 | 74.14 |
| 7/8/2014 | 23:15:00 | 72.87 | 72.87 | 72.23 | 70.32 | 72.55 | 73.35 | 72.55 | 73.51 |
| 7/8/2014 | 23:30:00 | 72.87 | 72.87 | 72.23 | 70 | 72.55 | 73.35 | 72.55 | 73.19 |
| 7/8/2014 | 23:45:00 | 72.87 | 72.87 | 72.23 | 70 | 72.55 | 73.51 | 72.55 | 72.55 |

****************************** End of Report ******************************

Madison094

| Point_9 | Point_10 |
|---|---|
| 73.83 | 72.03 |
| 74.46 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.39 |
| 75.1 | 72.35 |
| 75.1 | 72.67 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.67 |
| 75.74 | 71.71 |
| 75.74 | 71.39 |
| 75.74 | 70.75 |
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.42 | 72.99 |
| 74.14 | 72.35 |
| 73.51 | 71.39 |
| 72.87 | 71.07 |
| 72.55 | 71.39 |
| 71.91 | 72.03 |
| 72.87 | 72.35 |
| 73.51 | 72.67 |
| 74.14 | 72.67 |
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.67 |
| 75.1 | 71.71 |

| | |
|---|---|
| 75.42 | 71.07 |
| 75.42 | 71.39 |
| 75.42 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 74.46 | 72.99 |
| 73.51 | 73.3 |
| 72.87 | 72.35 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.83 | 72.35 |
| 74.46 | 72.99 |
| 74.78 | 73.3 |
| 75.1 | 72.35 |
| 75.42 | 71.71 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 75.42 | 72.03 |
| 74.14 | 72.67 |
| 73.19 | 73.3 |
| 72.55 | 72.35 |
| 72.55 | 71.71 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 72.87 | 71.07 |
| 73.83 | 70.75 |
| 74.46 | 71.71 |
| 74.78 | 72.67 |
| 75.42 | 73.3 |
| 75.42 | 72.67 |
| 75.74 | 72.03 |
| 75.42 | 71.39 |
| 74.14 | 71.07 |
| 73.19 | 71.07 |
| 72.87 | 71.07 |
| 72.55 | 72.03 |
| 72.55 | 72.67 |
| 72.23 | 72.99 |
| 72.23 | 72.67 |
| 72.87 | 71.71 |
| 73.83 | 71.39 |
| 74.78 | 70.75 |
| 75.1 | 71.71 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.42 | 72.67 |

| 74.14 | 72.03 |
| 73.51 | 71.39 |
| 72.87 | 71.07 |
| 72.55 | 71.07 |
| 72.55 | 71.39 |
| 72.23 | 72.35 |
| 72.23 | 72.67 |
| 73.51 | 73.3 |
| 74.14 | 72.35 |
| 74.78 | 71.39 |
| 75.42 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 72.03 |
| 75.1 | 72.67 |
| 73.83 | 72.99 |
| 73.19 | 72.99 |
| 72.55 | 72.03 |
| 72.23 | 71.39 |

| Key | Name:Suffix | | Trend Definitions Used |
|-----|-------------|---|------------------------|
| Point_1: | J11ST | | 15 minutes |
| Point_2: | J12ST | | 15 minutes |
| Point_3: | J13ST | | 15 minutes |
| Point_4: | J14ST | | 15 minutes |
| Point_5: | J15ST | | 15 minutes |
| Point_6: | J16ST | | 15 minutes |
| Point_7: | J17ST | | 15 minutes |
| Point_8: | J31ST | | 15 minutes |
| Point_9: | J32ST | COV | 15 minutes |
| Point_10: | J33ST | | 15 minutes |

Time Inten 15 Minutes
Date Range 7/9/2014 00:00:00 - 7/9/2014 23:59:59
Report Tir All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/9/2014 | 0:00:00 | 72.55 | 72.71 | 72.23 | 70 | 72.23 | 73.51 | 72.23 | 72.23 |
| 7/9/2014 | 0:15:00 | 72.55 | 72.55 | 72.55 | 70 | 72.23 | 73.35 | 72.23 | 72.23 |
| 7/9/2014 | 0:30:00 | 72.23 | 72.39 | 73.19 | 70 | 71.91 | 73.35 | 72.23 | 72.55 |
| 7/9/2014 | 0:45:00 | 71.91 | 72.23 | 73.83 | 70 | 71.91 | 73.35 | 72.23 | 73.19 |
| 7/9/2014 | 1:00:00 | 72.55 | 72.07 | 74.14 | 70.64 | 71.91 | 73.19 | 71.91 | 73.51 |
| 7/9/2014 | 1:15:00 | 73.51 | 72.39 | 74.46 | 71.28 | 71.59 | 73.03 | 71.91 | 73.83 |
| 7/9/2014 | 1:30:00 | 73.83 | 73.35 | 74.78 | 71.59 | 71.59 | 72.71 | 71.91 | 74.46 |
| 7/9/2014 | 1:45:00 | 74.14 | 73.83 | 75.1 | 71.59 | 71.59 | 72.39 | 71.91 | 74.46 |
| 7/9/2014 | 2:00:00 | 74.46 | 74.3 | 75.1 | 72.55 | 71.28 | 72.39 | 71.91 | 74.78 |
| 7/9/2014 | 2:15:00 | 74.46 | 74.46 | 75.1 | 72.87 | 71.28 | 72.23 | 71.91 | 74.78 |
| 7/9/2014 | 2:30:00 | 74.78 | 74.78 | 75.42 | 72.87 | 70.96 | 72.07 | 71.59 | 75.1 |
| 7/9/2014 | 2:45:00 | 74.78 | 74.94 | 75.42 | 72.87 | 70.96 | 71.91 | 71.59 | 75.1 |
| 7/9/2014 | 3:00:00 | 75.1 | 74.94 | 75.42 | 73.19 | 70.64 | 71.75 | 71.59 | 75.1 |
| 7/9/2014 | 3:15:00 | 75.1 | 75.1 | 75.74 | 73.19 | 70.64 | 71.59 | 71.59 | 75.1 |
| 7/9/2014 | 3:30:00 | 75.1 | 75.26 | 75.42 | 73.19 | 70.64 | 71.44 | 71.59 | 75.42 |
| 7/9/2014 | 3:45:00 | 75.42 | 75.26 | 75.74 | 73.51 | 70.64 | 71.28 | 71.59 | 75.42 |
| 7/9/2014 | 4:00:00 | 75.42 | 75.42 | 75.74 | 73.51 | 70.32 | 71.12 | 71.59 | 75.42 |
| 7/9/2014 | 4:15:00 | 75.42 | 75.42 | 75.74 | 73.51 | 70.32 | 71.12 | 71.59 | 75.42 |
| 7/9/2014 | 4:30:00 | 75.42 | 75.58 | 75.74 | 73.51 | 70 | 70.8 | 71.28 | 75.42 |
| 7/9/2014 | 4:45:00 | 75.42 | 75.58 | 75.74 | 73.51 | 70 | 70.64 | 71.28 | 75.42 |
| 7/9/2014 | 5:00:00 | 75.42 | 75.58 | 75.74 | 73.51 | 69.68 | 70.48 | 71.59 | 75.42 |
| 7/9/2014 | 5:15:00 | 75.42 | 75.58 | 75.74 | 73.51 | 70.32 | 70.32 | 71.59 | 75.42 |
| 7/9/2014 | 5:30:00 | 75.42 | 75.58 | 75.74 | 73.51 | 70.96 | 70.16 | 71.59 | 75.42 |
| 7/9/2014 | 5:45:00 | 75.42 | 75.58 | 75.74 | 73.51 | 71.28 | 70 | 71.59 | 75.42 |
| 7/9/2014 | 6:00:00 | 75.42 | 75.58 | 75.74 | 73.51 | 71.91 | 69.84 | 71.28 | 75.42 |
| 7/9/2014 | 6:15:00 | 75.42 | 75.58 | 75.74 | 73.51 | 71.91 | 70.8 | 71.28 | 75.42 |
| 7/9/2014 | 6:30:00 | 75.42 | 75.58 | 75.74 | 73.51 | 72.23 | 71.44 | 71.28 | 75.42 |
| 7/9/2014 | 6:45:00 | 75.42 | 75.58 | 75.74 | 73.51 | 72.23 | 71.91 | 71.28 | 75.74 |
| 7/9/2014 | 7:00:00 | 75.42 | 75.58 | 75.42 | 73.51 | 72.23 | 72.23 | 70.96 | 75.74 |
| 7/9/2014 | 7:15:00 | 75.42 | 75.58 | 75.42 | 73.51 | 72.55 | 72.55 | 70.96 | 75.74 |
| 7/9/2014 | 7:30:00 | 75.42 | 75.58 | 75.42 | 73.51 | 72.55 | 72.71 | 71.28 | 75.42 |

Madison098

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/9/2014 | 7:45:00 | 75.42 | 75.58 | 75.42 | 73.51 | 72.55 | 72.87 | 71.59 | 75.42 |
| 7/9/2014 | 8:00:00 | 75.42 | 75.74 | 75.42 | 73.83 | 72.55 | 73.03 | 71.59 | 75.74 |
| 7/9/2014 | 8:15:00 | 75.74 | 75.74 | 75.74 | 73.83 | 72.87 | 73.19 | 71.91 | 75.74 |
| 7/9/2014 | 8:30:00 | 75.42 | 75.74 | 75.74 | 73.83 | 72.55 | 73.19 | 71.59 | 75.74 |
| 7/9/2014 | 8:45:00 | 75.74 | 75.9 | 75.74 | 73.83 | 72.87 | 73.35 | 71.59 | 75.74 |
| 7/9/2014 | 9:00:00 | 75.74 | 75.9 | 75.74 | 73.83 | 72.87 | 73.51 | 71.59 | 74.78 |
| 7/9/2014 | 9:15:00 | 75.74 | 75.9 | 75.74 | 73.83 | 72.87 | 73.67 | 71.59 | 73.83 |
| 7/9/2014 | 9:30:00 | 75.74 | 75.9 | 75.74 | 72.87 | 72.87 | 73.67 | 71.59 | 73.19 |
| 7/9/2014 | 9:45:00 | 75.74 | 75.42 | 75.42 | 72.23 | 72.87 | 73.67 | 71.91 | 72.87 |
| 7/9/2014 | 10:00:00 | 75.42 | 74.62 | 74.46 | 71.91 | 73.19 | 73.83 | 71.59 | 72.55 |
| 7/9/2014 | 10:15:00 | 74.78 | 74.3 | 73.83 | 71.59 | 73.19 | 73.83 | 71.59 | 72.23 |
| 7/9/2014 | 10:30:00 | 74.46 | 74.14 | 73.51 | 71.28 | 73.19 | 73.83 | 71.91 | 72.23 |
| 7/9/2014 | 10:45:00 | 74.14 | 73.99 | 73.19 | 71.28 | 73.19 | 73.99 | 71.91 | 71.91 |
| 7/9/2014 | 11:00:00 | 74.14 | 73.99 | 72.87 | 70.96 | 73.51 | 73.99 | 71.91 | 72.55 |
| 7/9/2014 | 11:15:00 | 74.14 | 73.99 | 72.87 | 70.64 | 73.51 | 73.99 | 71.91 | 73.19 |
| 7/9/2014 | 11:30:00 | 74.14 | 74.14 | 72.55 | 70.64 | 73.51 | 73.03 | 71.91 | 73.51 |
| 7/9/2014 | 11:45:00 | 74.46 | 73.99 | 72.55 | 70.64 | 73.51 | 72.39 | 71.91 | 74.14 |
| 7/9/2014 | 12:00:00 | 74.46 | 74.14 | 72.55 | 70.32 | 73.51 | 72.07 | 72.23 | 74.46 |
| 7/9/2014 | 12:15:00 | 74.46 | 74.14 | 72.23 | 70.64 | 73.83 | 71.91 | 72.23 | 74.78 |
| 7/9/2014 | 12:30:00 | 74.46 | 74.3 | 72.23 | 70.64 | 73.83 | 71.91 | 72.23 | 75.1 |
| 7/9/2014 | 12:45:00 | 74.78 | 74.46 | 72.23 | 70.32 | 73.83 | 71.75 | 72.23 | 75.1 |
| 7/9/2014 | 13:00:00 | 74.78 | 74.46 | 72.55 | 70.64 | 73.83 | 71.59 | 72.55 | 75.42 |
| 7/9/2014 | 13:15:00 | 75.1 | 74.62 | 72.55 | 70.64 | 73.19 | 71.59 | 72.23 | 75.42 |
| 7/9/2014 | 13:30:00 | 75.1 | 74.78 | 72.23 | 70.64 | 72.87 | 71.75 | 72.23 | 75.74 |
| 7/9/2014 | 13:45:00 | 75.42 | 74.78 | 72.55 | 70.64 | 72.55 | 71.75 | 72.23 | 75.74 |
| 7/9/2014 | 14:00:00 | 75.42 | 74.94 | 72.55 | 70.64 | 72.23 | 71.59 | 72.23 | 74.78 |
| 7/9/2014 | 14:15:00 | 75.42 | 74.94 | 72.55 | 70.64 | 72.23 | 71.59 | 72.23 | 74.14 |
| 7/9/2014 | 14:30:00 | 75.42 | 74.94 | 72.55 | 70.64 | 71.91 | 71.44 | 72.23 | 73.83 |
| 7/9/2014 | 14:45:00 | 75.42 | 74.94 | 72.55 | 70.64 | 71.91 | 71.28 | 72.23 | 73.19 |
| 7/9/2014 | 15:00:00 | 75.1 | 74.94 | 72.55 | 70.64 | 71.91 | 71.28 | 72.23 | 72.87 |
| 7/9/2014 | 15:15:00 | 75.1 | 74.94 | 72.55 | 70.64 | 71.91 | 71.28 | 72.23 | 72.87 |
| 7/9/2014 | 15:30:00 | 74.78 | 74.78 | 72.23 | 70.64 | 71.59 | 71.12 | 72.23 | 72.55 |
| 7/9/2014 | 15:45:00 | 74.78 | 74.78 | 72.55 | 70.64 | 71.59 | 70.96 | 71.91 | 72.55 |
| 7/9/2014 | 16:00:00 | 74.46 | 74.78 | 72.55 | 70.64 | 71.28 | 71.12 | 71.91 | 72.23 |
| 7/9/2014 | 16:15:00 | 74.46 | 74.78 | 72.55 | 70.64 | 71.28 | 71.28 | 71.91 | 72.55 |
| 7/9/2014 | 16:30:00 | 75.1 | 74.94 | 72.55 | 70.64 | 71.28 | 71.44 | 72.23 | 72.55 |
| 7/9/2014 | 16:45:00 | 74.78 | 75.1 | 72.55 | 70.64 | 71.28 | 71.44 | 72.23 | 72.55 |
| 7/9/2014 | 17:00:00 | 75.1 | 75.26 | 72.55 | 70.96 | 71.28 | 71.59 | 72.23 | 72.55 |
| 7/9/2014 | 17:15:00 | 75.1 | 75.1 | 72.55 | 70.96 | 71.28 | 71.59 | 72.23 | 72.55 |
| 7/9/2014 | 17:30:00 | 75.1 | 75.1 | 72.55 | 70.64 | 71.28 | 71.75 | 72.23 | 72.55 |
| 7/9/2014 | 17:45:00 | 75.1 | 75.1 | 72.55 | 70.64 | 71.28 | 71.75 | 72.23 | 72.55 |
| 7/9/2014 | 18:00:00 | 75.42 | 74.78 | 72.55 | 70.64 | 71.28 | 71.75 | 72.23 | 72.23 |
| 7/9/2014 | 18:15:00 | 75.1 | 74.78 | 72.55 | 70.64 | 71.28 | 71.91 | 72.23 | 72.23 |
| 7/9/2014 | 18:30:00 | 75.1 | 74.62 | 72.55 | 70.96 | 71.28 | 71.91 | 72.23 | 72.23 |
| 7/9/2014 | 18:45:00 | 75.42 | 74.46 | 72.55 | 70.96 | 71.28 | 71.91 | 72.23 | 72.23 |
| 7/9/2014 | 19:00:00 | 75.1 | 74.3 | 72.55 | 70.96 | 71.28 | 71.75 | 72.23 | 72.23 |
| 7/9/2014 | 19:15:00 | 75.1 | 74.14 | 72.55 | 70.96 | 71.59 | 71.59 | 71.91 | 72.23 |

Madison099

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/9/2014 | 19:30:00 | 75.1 | 74.14 | 72.55 | 70.96 | 71.59 | 71.59 | 71.91 | 72.23 |
| 7/9/2014 | 19:45:00 | 74.78 | 74.14 | 72.55 | 70.96 | 71.59 | 71.91 | 71.91 | 72.23 |
| 7/9/2014 | 20:00:00 | 74.46 | 74.14 | 72.23 | 70.96 | 71.91 | 71.75 | 71.59 | 72.23 |
| 7/9/2014 | 20:15:00 | 74.46 | 73.99 | 72.55 | 70.64 | 71.91 | 71.91 | 71.91 | 73.19 |
| 7/9/2014 | 20:30:00 | 74.46 | 73.83 | 72.55 | 70.64 | 72.23 | 72.07 | 71.91 | 73.51 |
| 7/9/2014 | 20:45:00 | 74.14 | 73.83 | 72.23 | 70.64 | 72.23 | 72.07 | 71.91 | 73.83 |
| 7/9/2014 | 21:00:00 | 73.83 | 73.83 | 72.23 | 70.64 | 72.23 | 72.23 | 71.59 | 74.14 |
| 7/9/2014 | 21:15:00 | 73.83 | 73.67 | 72.23 | 70.32 | 72.23 | 72.39 | 71.59 | 74.46 |
| 7/9/2014 | 21:30:00 | 73.83 | 73.51 | 72.23 | 70.32 | 72.23 | 72.55 | 71.59 | 74.46 |
| 7/9/2014 | 21:45:00 | 73.51 | 73.51 | 72.23 | 70.64 | 72.55 | 72.71 | 71.59 | 74.46 |
| 7/9/2014 | 22:00:00 | 73.51 | 73.35 | 72.23 | 70.32 | 72.55 | 72.87 | 71.59 | 74.46 |
| 7/9/2014 | 22:15:00 | 73.51 | 73.35 | 73.19 | 70.32 | 72.55 | 72.87 | 71.59 | 74.78 |
| 7/9/2014 | 22:30:00 | 73.51 | 73.19 | 73.83 | 70.32 | 72.55 | 72.87 | 71.59 | 74.78 |
| 7/9/2014 | 22:45:00 | 73.51 | 73.03 | 74.46 | 70 | 72.23 | 72.71 | 71.59 | 75.1 |
| 7/9/2014 | 23:00:00 | 73.19 | 72.87 | 74.78 | 70 | 72.23 | 72.55 | 71.59 | 75.42 |
| 7/9/2014 | 23:15:00 | 73.19 | 72.71 | 75.42 | 70 | 72.23 | 72.71 | 71.59 | 75.42 |
| 7/9/2014 | 23:30:00 | 73.19 | 72.55 | 75.74 | 70 | 72.23 | 72.55 | 71.59 | 75.42 |
| 7/9/2014 | 23:45:00 | 73.19 | 72.55 | 75.74 | 70 | 71.91 | 72.55 | 71.59 | 75.42 |

****************************** End of Report ******************************

| Point_9 | Point_10 |
|---|---|
| 72.55 | 70.75 |
| 73.51 | 71.71 |
| 74.14 | 72.35 |
| 74.78 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 73.3 |
| 75.1 | 72.03 |
| 75.42 | 71.39 |
| 75.42 | 71.07 |
| 75.42 | 71.71 |
| 75.74 | 72.03 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 74.78 | 71.39 |
| 73.83 | 71.07 |
| 72.87 | 71.39 |
| 72.55 | 72.03 |
| 71.91 | 72.35 |
| 72.87 | 72.67 |
| 73.51 | 72.67 |
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.67 |
| 75.1 | 71.71 |
| 75.42 | 70.75 |
| 75.42 | 71.39 |

Madison101

| | |
|---|---|
| 75.42 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.1 | 72.99 |
| 73.83 | 72.67 |
| 73.19 | 72.03 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 73.19 | 71.39 |
| 74.14 | 72.03 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.42 | 72.67 |
| 75.42 | 71.71 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 74.46 | 71.07 |
| 73.51 | 71.71 |
| 72.87 | 72.67 |
| 72.55 | 72.99 |
| 71.91 | 72.35 |
| 72.87 | 71.71 |
| 73.83 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 70.75 |
| 75.42 | 71.71 |
| 75.74 | 72.67 |
| 75.42 | 72.99 |
| 74.14 | 72.67 |
| 73.19 | 72.03 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.51 | 72.35 |
| 74.46 | 72.67 |
| 75.1 | 73.3 |
| 75.74 | 72.35 |
| 75.74 | 71.39 |
| 74.78 | 71.07 |
| 73.83 | 71.39 |
| 73.19 | 72.35 |
| 73.19 | 72.99 |
| 72.87 | 72.67 |
| 72.55 | 71.71 |
| 72.23 | 71.39 |
| 72.23 | 71.07 |

| | |
|---|---|
| 72.87 | 71.07 |
| 74.14 | 71.71 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.74 | 72.35 |
| 75.74 | 71.39 |
| 75.1 | 71.07 |
| 73.83 | 71.07 |
| 73.19 | 72.03 |
| 72.55 | 72.67 |
| 72.23 | 72.99 |
| 72.55 | 72.67 |
| 73.83 | 71.71 |
| 74.46 | 71.07 |
| 75.1 | 71.07 |
| 75.42 | 72.03 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |

Madison103

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval 15 Minutes
Date Range: 7/10/2014 00:00:00 - 7/10/2014 23:59:59
Report Timir All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|
| 7/10/2014 | 0:00:00 | 72.87 | 72.55 | 75.74 | 70 | 71.91 | 72.39 | 71.28 |
| 7/10/2014 | 0:15:00 | 72.87 | 72.39 | 75.74 | 70.32 | 71.91 | 72.23 | 71.28 |
| 7/10/2014 | 0:30:00 | 72.55 | 72.07 | 75.74 | 70.96 | 71.59 | 72.07 | 71.28 |
| 7/10/2014 | 0:45:00 | 72.55 | 72.07 | 75.74 | 71.59 | 71.59 | 71.91 | 70.96 |
| 7/10/2014 | 1:00:00 | 72.55 | 72.07 | 75.74 | 71.59 | 71.59 | 71.91 | 70.96 |
| 7/10/2014 | 1:15:00 | 72.23 | 73.67 | 74.46 | 72.23 | 71.28 | 71.59 | 70.96 |
| 7/10/2014 | 1:30:00 | 73.19 | 74.14 | 73.51 | 72.55 | 71.28 | 71.44 | 70.96 |
| 7/10/2014 | 1:45:00 | 73.51 | 74.46 | 73.19 | 72.87 | 70.96 | 71.28 | 70.96 |
| 7/10/2014 | 2:00:00 | 73.83 | 74.62 | 72.87 | 72.87 | 70.96 | 71.12 | 70.64 |
| 7/10/2014 | 2:15:00 | 74.14 | 74.78 | 72.55 | 72.87 | 70.64 | 70.96 | 70.64 |
| 7/10/2014 | 2:30:00 | 74.14 | 74.94 | 72.23 | 73.19 | 70.64 | 70.8 | 70.64 |
| 7/10/2014 | 2:45:00 | 74.46 | 75.1 | 72.87 | 73.19 | 70.64 | 70.64 | 70.64 |
| 7/10/2014 | 3:00:00 | 74.46 | 75.1 | 73.51 | 73.19 | 70.32 | 70.48 | 70.32 |
| 7/10/2014 | 3:15:00 | 74.78 | 7S.26 | 73.83 | 73.19 | 70.32 | 70.32 | 70.64 |
| 7/10/2014 | 3:30:00 | 74.78 | 75.26 | 74.14 | 73.19 | 70 | 70.16 | 70.64 |
| 7/10/2014 | 3:45:00 | 74.78 | 75.42 | 74.46 | 73.19 | 70 | 70 | 70.64 |
| 7/10/2014 | 4:00:00 | 74.78 | 75.42 | 74.46 | 73.19 | 70 | 70.32 | 70.64 |
| 7/10/2014 | 4:15:00 | 75.1 | 75.42 | 74.78 | 73.19 | 70.64 | 71.12 | 70.64 |
| 7/10/2014 | 4:30:00 | 75.1 | 75.42 | 74.78 | 73.19 | 70.96 | 71.59 | 70.64 |
| 7/10/2014 | 4:45:00 | 75.1 | 75.42 | 74.78 | 73.51 | 71.59 | 72.07 | 70.64 |
| 7/10/2014 | 5:00:00 | 75.1 | 75.42 | 74.78 | 73.51 | 71.91 | 72.23 | 70.64 |
| 7/10/2014 | 5:15:00 | 75.1 | 75.42 | 74.78 | 73.51 | 71.91 | 72.55 | 70.64 |
| 7/10/2014 | 5:30:00 | 75.1 | 75.42 | 74.78 | 73.51 | 72.23 | 72.71 | 70.32 |
| 7/10/2014 | 5:45:00 | 75.1 | 75.42 | 74.78 | 73.19 | 72.23 | 72.71 | 70.64 |
| 7/10/2014 | 6:00:00 | 75.1 | 75.42 | 74.78 | 73.19 | 72.23 | 72.87 | 70.32 |
| 7/10/2014 | 6:15:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.23 | 72.87 | 70.32 |
| 7/10/2014 | 6:30:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.23 | 72.87 | 70.32 |
| 7/10/2014 | 6:45:00 | 74.78 | 75.26 | 74.78 | 73.19 | 72.23 | 72.87 | 70 |
| 7/10/2014 | 7:00:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.55 | 72.87 | 70 |
| 7/10/2014 | 7:15:00 | 74.78 | 75.26 | 74.78 | 73.19 | 72.55 | 73.03 | 70.64 |
| 7/10/2014 | 7:30:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.55 | 73.03 | 70.96 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/10/2014 | 7:45:00 | 74.78 | 75.26 | 74.78 | 73.19 | 72.55 | 73.03 | 71.59 |
| 7/10/2014 | 8:00:00 | 75.1 | 75.42 | 74.78 | 73.19 | 72.55 | 73.03 | 71.59 |
| 7/10/2014 | 8:15:00 | 75.1 | 75.42 | 74.78 | 73.19 | 72.55 | 73.19 | 71.91 |
| 7/10/2014 | 8:30:00 | 75.1 | 75.42 | 74.78 | 73.19 | 72.55 | 73.19 | 71.91 |
| 7/10/2014 | 8:45:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.55 | 73.35 | 72.23 |
| 7/10/2014 | 9:00:00 | 75.1 | 75.42 | 74.78 | 73.51 | 72.55 | 73.35 | 72.23 |
| 7/10/2014 | 9:15:00 | 75.1 | 75.58 | 75.1 | 73.51 | 72.55 | 73.35 | 72.55 |
| 7/10/2014 | 9:30:00 | 75.1 | 75.58 | 75.1 | 73.51 | 72.55 | 73.51 | 72.55 |
| 7/10/2014 | 9:45:00 | 75.42 | 75.58 | 75.1 | 73.51 | 72.87 | 73.51 | 72.55 |
| 7/10/2014 | 10:00:00 | 75.42 | 75.74 | 75.1 | 73.51 | 72.87 | 73.51 | 72.87 |
| 7/10/2014 | 10:15:00 | 75.42 | 75.9 | 75.1 | 73.83 | 72.87 | 73.51 | 72.87 |
| 7/10/2014 | 10:30:00 | 75.74 | 75.58 | 75.42 | 73.83 | 72.87 | 73.51 | 73.19 |
| 7/10/2014 | 10:45:00 | 75.74 | 74.78 | 75.42 | 73.83 | 72.87 | 73.67 | 73.19 |
| 7/10/2014 | 11:00:00 | 75.1 | 74.46 | 75.74 | 73.83 | 72.87 | 73.67 | 73.19 |
| 7/10/2014 | 11:15:00 | 74.78 | 74.3 | 75.74 | 73.83 | 73.19 | 73.83 | 73.51 |
| 7/10/2014 | 11:30:00 | 74.78 | 74.3 | 75.74 | 73.19 | 73.19 | 73.83 | 73.51 |
| 7/10/2014 | 11:45:00 | 74.78 | 74.3 | 75.74 | 72.55 | 73.19 | 73.83 | 73.51 |
| 7/10/2014 | 12:00:00 | 74.78 | 74.3 | 75.74 | 72.23 | 73.19 | 73.99 | 73.83 |
| 7/10/2014 | 12:15:00 | 74.78 | 74.46 | 75.74 | 71.91 | 73.19 | 73.83 | 73.83 |
| 7/10/2014 | 12:30:00 | 74.78 | 74.78 | 75.74 | 71.59 | 73.51 | 72.55 | 73.83 |
| 7/10/2014 | 12:45:00 | 74.78 | 74.46 | 74.78 | 71.28 | 73.51 | 71.91 | 73.83 |
| 7/10/2014 | 13:00:00 | 74.78 | 74.78 | 74.46 | 71.28 | 73.51 | 71.75 | 73.83 |
| 7/10/2014 | 13:15:00 | 74.78 | 74.78 | 73.83 | 71.28 | 73.51 | 71.59 | 73.19 |
| 7/10/2014 | 13:30:00 | 75.1 | 74.78 | 73.83 | 71.28 | 73.83 | 71.28 | 72.87 |
| 7/10/2014 | 13:45:00 | 75.1 | 74.62 | 73.51 | 71.28 | 73.83 | 71.44 | 72.87 |
| 7/10/2014 | 14:00:00 | 75.1 | 74.78 | 73.51 | 71.28 | 73.83 | 71.28 | 72.55 |
| 7/10/2014 | 14:15:00 | 74.78 | 74.62 | 73.19 | 71.28 | 73.83 | 71.12 | 72.55 |
| 7/10/2014 | 14:30:00 | 74.78 | 74.62 | 73.19 | 70.96 | 73.19 | 71.12 | 72.55 |
| 7/10/2014 | 14:45:00 | 74.78 | 74.46 | 73.19 | 70.96 | 72.55 | 71.12 | 72.23 |
| 7/10/2014 | 15:00:00 | 74.78 | 74.46 | 72.87 | 70.96 | 72.55 | 70.96 | 72.23 |
| 7/10/2014 | 15:15:00 | 74.78 | 74.46 | 72.87 | 70.96 | 72.23 | 70.96 | 72.23 |
| 7/10/2014 | 15:30:00 | 74.78 | 74.3 | 72.87 | 70.96 | 72.23 | 70.96 | 72.23 |
| 7/10/2014 | 15:45:00 | 74.78 | 74.3 | 72.87 | 70.96 | 71.91 | 70.96 | 72.23 |
| 7/10/2014 | 16:00:00 | 74.78 | 74.14 | 72.87 | 70.96 | 71.91 | 70.96 | 72.23 |
| 7/10/2014 | 16:15:00 | 74.46 | 74.14 | 72.87 | 70.96 | 71.59 | 70.96 | 72.23 |
| 7/10/2014 | 16:30:00 | 74.14 | 74.14 | 72.87 | 71.28 | 71.59 | 70.96 | 72.23 |
| 7/10/2014 | 16:45:00 | 74.14 | 74.14 | 72.87 | 71.28 | 71.59 | 71.12 | 72.23 |
| 7/10/2014 | 17:00:00 | 74.14 | 74.14 | 72.87 | 71.28 | 71.59 | 71.28 | 72.23 |
| 7/10/2014 | 17:15:00 | 74.46 | 74.14 | 72.55 | 70.96 | 71.59 | 71.44 | 72.23 |
| 7/10/2014 | 17:30:00 | 74.46 | 74.3 | 72.55 | 71.28 | 71.59 | 71.12 | 71.91 |
| 7/10/2014 | 17:45:00 | 74.46 | 74.14 | 72.55 | 70.96 | 71.59 | 71.12 | 72.23 |
| 7/10/2014 | 18:00:00 | 74.14 | 74.14 | 72.55 | 70.96 | 71.59 | 71.28 | 72.23 |
| 7/10/2014 | 18:15:00 | 74.46 | 73.99 | 72.87 | 70.96 | 71.59 | 71.12 | 72.23 |
| 7/10/2014 | 18:30:00 | 74.46 | 73.99 | 72.87 | 70.96 | 71.59 | 71.28 | 72.23 |
| 7/10/2014 | 18:45:00 | 74.14 | 73.83 | 72.87 | 71.28 | 71.59 | 71.44 | 71.91 |
| 7/10/2014 | 19:00:00 | 74.14 | 73.67 | 72.87 | 71.28 | 71.59 | 71.44 | 71.91 |
| 7/10/2014 | 19:15:00 | 73.83 | 73.51 | 72.87 | 71.28 | 71.91 | 71.59 | 71.59 |

Madison105

| 7/10/2014 | 19:30:00 | 73.83 | 73.51 | 72.87 | 71.28 | 71.91 | 71.91 | 71.59 |
| 7/10/2014 | 19:45:00 | 73.83 | 73.51 | 72.87 | 71.28 | 71.91 | 72.07 | 71.59 |
| 7/10/2014 | 20:00:00 | 73.83 | 73.51 | 72.87 | 71.28 | 72.23 | 72.39 | 71.59 |
| 7/10/2014 | 20:15:00 | 73.51 | 73.35 | 72.87 | 71.28 | 72.23 | 72.39 | 71.59 |
| 7/10/2014 | 20:30:00 | 73.51 | 73.19 | 72.87 | 71.28 | 72.55 | 72.71 | 71.59 |
| 7/10/2014 | 20:45:00 | 73.19 | 73.19 | 72.87 | 71.28 | 72.55 | 72.87 | 71.59 |
| 7/10/2014 | 21:00:00 | 73.19 | 73.03 | 72.87 | 70.96 | 72.87 | 73.03 | 71.59 |
| 7/10/2014 | 21:15:00 | 73.19 | 73.03 | 72.87 | 70.96 | 72.87 | 73.19 | 71.59 |
| 7/10/2014 | 21:30:00 | 73.19 | 72.87 | 72.55 | 70.96 | 72.87 | 73.51 | 71.28 |
| 7/10/2014 | 21:45:00 | 72.87 | 72.87 | 72.55 | 70.96 | 72.87 | 73.51 | 71.59 |
| 7/10/2014 | 22:00:00 | 72.87 | 72.87 | 72.55 | 70.96 | 72.87 | 73.67 | 71.28 |
| 7/10/2014 | 22:15:00 | 72.87 | 72.71 | 72.55 | 70.96 | 73.19 | 73.67 | 71.28 |
| 7/10/2014 | 22:30:00 | 72.87 | 72.87 | 72.55 | 70.96 | 73.19 | 73.83 | 71.28 |
| 7/10/2014 | 22:45:00 | 72.87 | 72.87 | 72.55 | 70.64 | 73.19 | 73.99 | 71.28 |
| 7/10/2014 | 23:00:00 | 72.87 | 72.71 | 72.55 | 70.64 | 73.19 | 73.99 | 71.28 |
| 7/10/2014 | 23:15:00 | 72.55 | 72.55 | 72.55 | 70.64 | 72.87 | 73.99 | 71.28 |
| 7/10/2014 | 23:30:00 | 72.55 | 72.55 | 72.23 | 70.64 | 72.87 | 73.83 | 71.28 |
| 7/10/2014 | 23:45:00 | 72.55 | 72.55 | 72.23 | 70.64 | 72.87 | 73.99 | 71.28 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 75.74 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.35 |
| 75.42 | 74.46 | 71.39 |
| 75.74 | 73.19 | 71.07 |
| 75.74 | 73.19 | 71.07 |
| 75.42 | 72.23 | 72.03 |
| 75.42 | 73.19 | 72.67 |
| 75.42 | 73.83 | 72.67 |
| 75.42 | 74.46 | 72.99 |
| 75.42 | 74.78 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.1 | 72.03 |
| 75.42 | 75.42 | 71.07 |
| 75.74 | 75.42 | 71.07 |
| 75.74 | 75.74 | 71.71 |
| 75.42 | 75.74 | 72.35 |
| 75.42 | 75.74 | 72.35 |
| 75.42 | 75.74 | 72.67 |
| 75.42 | 75.74 | 72.67 |
| 75.74 | 75.42 | 72.67 |
| 75.74 | 73.83 | 72.99 |
| 75.74 | 72.87 | 72.99 |
| 75.42 | 72.23 | 72.99 |
| 75.42 | 72.55 | 72.99 |
| 75.42 | 73.51 | 72.99 |
| 75.42 | 74.14 | 72.99 |
| 75.74 | 74.46 | 72.99 |
| 75.42 | 74.78 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.74 | 75.42 | 72.67 |

Madison107

| | | |
|---|---|---|
| 75.74 | 75.42 | 71.39 |
| 75.42 | 75.74 | 70.75 |
| 75.74 | 75.74 | 71.39 |
| 75.74 | 75.74 | 72.03 |
| 75.74 | 75.42 | 72.67 |
| 75.42 | 74.14 | 72.67 |
| 74.14 | 72.87 | 72.99 |
| 73.19 | 72.23 | 72.35 |
| 72.55 | 72.23 | 71.71 |
| 72.55 | 73.19 | 71.07 |
| 72.55 | 74.14 | 71.07 |
| 72.23 | 74.78 | 72.03 |
| 72.23 | 75.1 | 72.99 |
| 73.19 | 75.42 | 73.3 |
| 73.51 | 75.74 | 72.03 |
| 74.14 | 75.74 | 71.39 |
| 74.46 | 76.06 | 71.07 |
| 74.78 | 74.78 | 71.07 |
| 75.1 | 73.51 | 72.03 |
| 75.1 | 72.87 | 72.99 |
| 75.42 | 72.55 | 72.99 |
| 75.42 | 72.23 | 72.03 |
| 75.74 | 72.23 | 71.71 |
| 75.74 | 71.91 | 71.07 |
| 76.06 | 72.87 | 71.07 |
| 74.78 | 73.83 | 72.03 |
| 74.14 | 74.46 | 72.67 |
| 73.51 | 74.78 | 73.3 |
| 73.19 | 75.1 | 72.35 |
| 73.19 | 75.42 | 71.39 |
| 72.87 | 75.74 | 71.07 |
| 72.87 | 76.06 | 71.07 |
| 72.55 | 74.78 | 72.35 |
| 72.23 | 73.83 | 72.67 |
| 71.91 | 73.19 | 72.99 |
| 72.55 | 72.55 | 72.35 |
| 73.19 | 72.23 | 71.39 |
| 73.83 | 72.55 | 71.07 |
| 74.14 | 73.83 | 71.39 |
| 74.78 | 74.46 | 72.35 |
| 75.1 | 75.42 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.74 | 75.74 | 71.71 |
| 75.74 | 74.78 | 71.39 |
| 74.46 | 74.14 | 71.07 |
| 73.83 | 73.51 | 72.03 |
| 73.51 | 72.87 | 72.67 |

| | | |
|---|---|---|
| 72.87 | 72.55 | 73.3 |
| 72.87 | 72.23 | 72.35 |
| 72.55 | 72.23 | 71.71 |
| 72.55 | 72.23 | 71.07 |
| 72.23 | 73.51 | 71.07 |
| 72.23 | 74.14 | 72.03 |
| 72.23 | 74.78 | 72.99 |
| 72.23 | 75.42 | 72.99 |
| 72.87 | 75.74 | 72.35 |
| 73.19 | 75.74 | 71.39 |
| 73.83 | 74.46 | 71.07 |
| 74.14 | 73.83 | 71.39 |
| 74.46 | 72.87 | 72.35 |
| 74.78 | 72.55 | 72.67 |
| 74.78 | 72.23 | 73.3 |
| 75.1 | 71.91 | 72.35 |
| 75.1 | 72.87 | 71.39 |
| 75.42 | 73.83 | 70.75 |

Madison109

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J115T | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV        15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 7/11/2014 00:00:00 - 7/11/2014 23:59:59
Report Timi All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/11/2014 | 0:00:00 | 72.55 | 72.23 | 72.23 | 70.32 | 72.87 | 73.67 | 71.28 |
| 7/11/2014 | 0:15:00 | 72.23 | 72.07 | 71.91 | 70.32 | 72.55 | 73.51 | 71.28 |
| 7/11/2014 | 0:30:00 | 72.23 | 72.39 | 72.87 | 70.32 | 72.55 | 73.35 | 70.96 |
| 7/11/2014 | 0:45:00 | 72.23 | 73.35 | 73.51 | 70 | 72.23 | 73.19 | 70.96 |
| 7/11/2014 | 1:00:00 | 72.23 | 73.35 | 73.51 | 70 | 72.23 | 73.19 | 70.96 |
| 7/11/2014 | 1:15:00 | 73.51 | 74.3 | 74.46 | 70.96 | 71.91 | 72.87 | 70.64 |
| 7/11/2014 | 1:30:00 | 73.83 | 74.46 | 74.46 | 71.59 | 71.91 | 72.71 | 70.64 |
| 7/11/2014 | 1:45:00 | 73.83 | 74.62 | 74.78 | 71.91 | 71.59 | 72.39 | 70.64 |
| 7/11/2014 | 2:00:00 | 74.14 | 74.78 | 75.1 | 72.23 | 71.59 | 72.39 | 70.96 |
| 7/11/2014 | 2:15:00 | 74.46 | 74.94 | 75.1 | 72.55 | 71.28 | 72.23 | 70.96 |
| 7/11/2014 | 2:30:00 | 74.46 | 74.94 | 75.1 | 72.87 | 71.28 | 72.07 | 70.96 |
| 7/11/2014 | 2:45:00 | 74.46 | 75.1 | 75.1 | 72.87 | 70.96 | 71.91 | 70.64 |
| 7/11/2014 | 3:00:00 | 74.78 | 75.1 | 75.42 | 73.19 | 70.96 | 71.75 | 70.64 |
| 7/11/2014 | 3:15:00 | 74.78 | 75.1 | 75.42 | 73.19 | 70.64 | 71.59 | 70.64 |
| 7/11/2014 | 3:30:00 | 74.78 | 75.26 | 75.42 | 73.19 | 70.64 | 71.44 | 70.64 |
| 7/11/2014 | 3:45:00 | 74.78 | 75.26 | 75.42 | 73.19 | 70.32 | 71.28 | 70.64 |
| 7/11/2014 | 4:00:00 | 74.78 | 75.26 | 75.42 | 73.51 | 70.32 | 70.96 | 70.64 |
| 7/11/2014 | 4:15:00 | 75.1 | 75.26 | 75.42 | 73.19 | 70 | 70.96 | 70.32 |
| 7/11/2014 | 4:30:00 | 74.78 | 75.26 | 75.42 | 73.51 | 70 | 70.8 | 70 |
| 7/11/2014 | 4:45:00 | 74.78 | 75.26 | 75.42 | 73.51 | 70 | 70.64 | 70 |
| 7/11/2014 | 5:00:00 | 74.78 | 75.26 | 75.42 | 73.51 | 70.32 | 70.48 | 70 |
| 7/11/2014 | 5:15:00 | 75.1 | 75.26 | 75.42 | 73.51 | 70.96 | 70.32 | 70 |
| 7/11/2014 | 5:30:00 | 75.1 | 75.26 | 75.42 | 73.51 | 71.59 | 70.16 | 70.64 |
| 7/11/2014 | 5:45:00 | 74.78 | 75.26 | 75.42 | 73.51 | 71.59 | 70 | 71.28 |
| 7/11/2014 | 6:00:00 | 74.78 | 75.26 | 75.42 | 73.51 | 71.91 | 70.48 | 71.28 |
| 7/11/2014 | 6:15:00 | 74.78 | 75.26 | 75.42 | 73.51 | 72.23 | 71.12 | 71.59 |
| 7/11/2014 | 6:30:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.23 | 71.59 | 71.59 |
| 7/11/2014 | 6:45:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.23 | 72.07 | 71.59 |
| 7/11/2014 | 7:00:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.55 | 72.23 | 71.91 |
| 7/11/2014 | 7:15:00 | 74.78 | 75.1 | 75.42 | 73.51 | 72.55 | 72.55 | 71.91 |
| 7/11/2014 | 7:30:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.55 | 72.71 | 72.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/11/2014 | 7:45:00 | 74.78 | 75.1 | 75.1 | 73.19 | 72.55 | 72.87 | 72.23 |
| 7/11/2014 | 8:00:00 | 74.78 | 75.26 | 75.1 | 73.19 | 72.55 | 73.03 | 72.55 |
| 7/11/2014 | 8:15:00 | 74.78 | 75.26 | 75.1 | 73.51 | 72.55 | 73.03 | 72.55 |
| 7/11/2014 | 8:30:00 | 74.78 | 75.26 | 75.42 | 73.51 | 72.55 | 73.19 | 72.55 |
| 7/11/2014 | 8:45:00 | 74.78 | 75.42 | 75.42 | 73.51 | 72.55 | 73.19 | 72.87 |
| 7/11/2014 | 9:00:00 | 74.78 | 75.42 | 75.42 | 73.83 | 72.55 | 73.19 | 72.87 |
| 7/11/2014 | 9:15:00 | 75.1 | 75.42 | 75.42 | 73.83 | 72.55 | 73.19 | 72.87 |
| 7/11/2014 | 9:30:00 | 75.1 | 75.58 | 75.42 | 73.83 | 72.55 | 73.35 | 72.87 |
| 7/11/2014 | 9:45:00 | 75.1 | 75.58 | 75.42 | 73.83 | 72.87 | 73.51 | 73.19 |
| 7/11/2014 | 10:00:00 | 75.1 | 75.74 | 75.42 | 73.83 | 72.87 | 73.51 | 73.19 |
| 7/11/2014 | 10:15:00 | 75.42 | 75.9 | 75.42 | 73.51 | 72.87 | 73.51 | 73.19 |
| 7/11/2014 | 10:30:00 | 75.42 | 75.9 | 75.74 | 72.55 | 72.87 | 73.51 | 73.51 |
| 7/11/2014 | 10:45:00 | 75.74 | 74.94 | 75.74 | 71.91 | 72.87 | 73.51 | 73.51 |
| 7/11/2014 | 11:00:00 | 75.74 | 74.62 | 75.74 | 71.59 | 72.87 | 73.67 | 73.51 |
| 7/11/2014 | 11:15:00 | 75.1 | 74.3 | 75.74 | 71.59 | 73.19 | 73.67 | 73.83 |
| 7/11/2014 | 11:30:00 | 74.78 | 74.3 | 75.74 | 71.28 | 73.19 | 73.67 | 73.83 |
| 7/11/2014 | 11:45:00 | 74.78 | 74.3 | 74.78 | 70.96 | 73.19 | 73.83 | 73.83 |
| 7/11/2014 | 12:00:00 | 74.46 | 74.3 | 74.14 | 70.96 | 73.51 | 73.83 | 73.83 |
| 7/11/2014 | 12:15:00 | 74.46 | 74.3 | 73.83 | 70.96 | 73.51 | 73.99 | 73.83 |
| 7/11/2014 | 12:30:00 | 74.78 | 74.3 | 73.51 | 70.64 | 73.51 | 73.35 | 73.19 |
| 7/11/2014 | 12:45:00 | 74.78 | 74.46 | 73.51 | 70.64 | 73.51 | 72.71 | 73.19 |
| 7/11/2014 | 13:00:00 | 74.78 | 74.62 | 73.19 | 70.96 | 73.83 | 72.23 | 73.19 |
| 7/11/2014 | 13:15:00 | 74.78 | 74.62 | 73.19 | 70.96 | 73.83 | 72.39 | 72.87 |
| 7/11/2014 | 13:30:00 | 74.78 | 74.62 | 73.19 | 70.96 | 73.83 | 72.39 | 72.87 |
| 7/11/2014 | 13:45:00 | 75.1 | 74.46 | 73.19 | 70.96 | 73.51 | 72.23 | 72.87 |
| 7/11/2014 | 14:00:00 | 75.1 | 74.46 | 73.19 | 70.96 | 72.87 | 72.07 | 72.87 |
| 7/11/2014 | 14:15:00 | 75.1 | 74.46 | 73.19 | 70.96 | 72.55 | 71.91 | 72.87 |
| 7/11/2014 | 14:30:00 | 74.78 | 74.3 | 72.87 | 70.96 | 72.55 | 71.91 | 72.55 |
| 7/11/2014 | 14:45:00 | 74.78 | 74.3 | 72.87 | 70.96 | 72.23 | 71.91 | 72.55 |
| 7/11/2014 | 15:00:00 | 74.78 | 74.14 | 72.87 | 70.96 | 72.23 | 71.91 | 72.55 |
| 7/11/2014 | 15:15:00 | 74.78 | 74.3 | 72.87 | 71.28 | 72.23 | 71.91 | 72.55 |
| 7/11/2014 | 15:30:00 | 74.78 | 74.3 | 73.19 | 70.96 | 71.91 | 71.91 | 72.87 |
| 7/11/2014 | 15:45:00 | 74.46 | 74.3 | 73.19 | 71.28 | 71.91 | 71.91 | 72.87 |
| 7/11/2014 | 16:00:00 | 74.78 | 74.3 | 73.19 | 71.28 | 71.91 | 71.91 | 72.55 |
| 7/11/2014 | 16:15:00 | 74.78 | 74.3 | 73.19 | 71.28 | 71.91 | 71.91 | 72.55 |
| 7/11/2014 | 16:30:00 | 74.78 | 74.46 | 73.19 | 71.59 | 71.91 | 72.07 | 72.55 |
| 7/11/2014 | 16:45:00 | 75.1 | 74.46 | 73.19 | 71.59 | 71.91 | 72.23 | 72.55 |
| 7/11/2014 | 17:00:00 | 75.1 | 74.46 | 73.19 | 71.59 | 71.91 | 72.23 | 72.55 |
| 7/11/2014 | 17:15:00 | 75.1 | 74.46 | 73.51 | 71.59 | 71.91 | 72.23 | 72.55 |
| 7/11/2014 | 17:30:00 | 75.1 | 74.46 | 73.19 | 71.59 | 71.91 | 72.39 | 72.55 |
| 7/11/2014 | 17:45:00 | 75.1 | 74.46 | 73.19 | 71.59 | 71.91 | 72.23 | 72.55 |
| 7/11/2014 | 18:00:00 | 75.1 | 74.46 | 73.19 | 71.59 | 71.91 | 72.39 | 72.87 |
| 7/11/2014 | 18:15:00 | 75.1 | 74.46 | 73.19 | 71.59 | 71.91 | 72.39 | 72.87 |
| 7/11/2014 | 18:30:00 | 75.1 | 74.3 | 73.51 | 71.59 | 71.91 | 72.55 | 72.87 |
| 7/11/2014 | 18:45:00 | 75.1 | 74.3 | 73.19 | 71.59 | 71.91 | 72.55 | 72.87 |
| 7/11/2014 | 19:00:00 | 75.1 | 74.14 | 73.19 | 71.91 | 72.23 | 72.55 | 72.87 |
| 7/11/2014 | 19:15:00 | 75.1 | 74.14 | 73.19 | 71.59 | 72.23 | 72.55 | 72.87 |

| 7/11/2014 | 19:30:00 | 74.78 | 74.14 | 73.19 | 71.59 | 72.23 | 72.55 | 72.87 |
| 7/11/2014 | 19:45:00 | 74.78 | 74.14 | 73.19 | 71.91 | 72.23 | 72.71 | 72.55 |
| 7/11/2014 | 20:00:00 | 74.78 | 74.14 | 73.51 | 71.91 | 72.55 | 73.19 | 72.87 |
| 7/11/2014 | 20:15:00 | 74.78 | 74.14 | 73.51 | 71.91 | 72.55 | 73.19 | 72.87 |
| 7/11/2014 | 20:30:00 | 74.78 | 74.14 | 73.51 | 71.91 | 72.55 | 73.19 | 72.87 |
| 7/11/2014 | 20:45:00 | 74.78 | 73.99 | 73.51 | 71.59 | 72.87 | 73.35 | 72.87 |
| 7/11/2014 | 21:00:00 | 74.46 | 73.99 | 73.51 | 71.91 | 72.87 | 73.35 | 72.55 |
| 7/11/2014 | 21:15:00 | 74.46 | 73.99 | 73.51 | 71.91 | 72.55 | 73.35 | 72.55 |
| 7/11/2014 | 21:30:00 | 74.46 | 73.83 | 73.83 | 71.91 | 72.87 | 73.35 | 72.55 |
| 7/11/2014 | 21:45:00 | 74.14 | 73.83 | 73.83 | 71.59 | 72.87 | 73.35 | 72.55 |
| 7/11/2014 | 22:00:00 | 74.46 | 73.83 | 73.51 | 71.91 | 72.87 | 73.35 | 72.55 |
| 7/11/2014 | 22:15:00 | 74.14 | 73.67 | 73.51 | 71.91 | 72.87 | 73.35 | 72.55 |
| 7/11/2014 | 22:30:00 | 74.46 | 73.67 | 73.51 | 71.59 | 72.87 | 73.35 | 72.87 |
| 7/11/2014 | 22:45:00 | 74.46 | 73.83 | 73.51 | 71.59 | 72.87 | 73.35 | 72.87 |
| 7/11/2014 | 23:00:00 | 74.46 | 73.83 | 73.51 | 71.91 | 72.55 | 73.51 | 72.55 |
| 7/11/2014 | 23:15:00 | 74.46 | 73.67 | 73.51 | 71.91 | 72.55 | 73.67 | 72.87 |
| 7/11/2014 | 23:30:00 | 74.14 | 73.67 | 73.51 | 71.91 | 72.87 | 73.51 | 72.87 |
| 7/11/2014 | 23:45:00 | 74.14 | 73.67 | 73.51 | 71.91 | 72.87 | 73.51 | 72.87 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 75.42 | 74.46 | 71.39 |
| 75.42 | 74.78 | 72.03 |
| 75.42 | 75.1 | 72.67 |
| 75.42 | 75.42 | 72.67 |
| 75.42 | 75.42 | 72.67 |
| 75.42 | 75.42 | 72.99 |
| 75.74 | 75.74 | 71.71 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 75.42 | 71.39 |
| 75.74 | 73.83 | 72.03 |
| 75.74 | 72.87 | 72.35 |
| 75.74 | 72.23 | 72.99 |
| 75.42 | 72.23 | 72.99 |
| 75.74 | 73.19 | 72.99 |
| 75.74 | 73.83 | 72.99 |
| 75.74 | 74.46 | 72.03 |
| 75.74 | 74.78 | 71.07 |
| 75.74 | 75.1 | 71.07 |
| 75.74 | 75.1 | 71.71 |
| 75.74 | 75.42 | 72.03 |
| 75.74 | 75.42 | 72.67 |
| 75.74 | 75.42 | 72.67 |
| 75.74 | 75.74 | 72.67 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 73.83 | 72.99 |
| 75.74 | 72.87 | 72.99 |
| 75.42 | 71.91 | 71.71 |
| 75.74 | 72.87 | 70.75 |
| 75.74 | 73.83 | 71.07 |

| | | |
|---|---|---|
| 75.42 | 74.46 | 71.71 |
| 75.42 | 74.78 | 72.35 |
| 75.74 | 75.1 | 72.67 |
| 75.74 | 75.42 | 72.67 |
| 75.42 | 75.42 | 72.99 |
| 74.46 | 75.74 | 72.99 |
| 73.83 | 75.74 | 72.35 |
| 73.19 | 75.74 | 71.39 |
| 72.87 | 74.46 | 71.07 |
| 72.23 | 73.51 | 71.71 |
| 72.55 | 72.55 | 72.35 |
| 72.87 | 72.23 | 72.67 |
| 73.51 | 72.55 | 73.3 |
| 74.14 | 73.51 | 72.35 |
| 74.46 | 74.46 | 71.39 |
| 75.1 | 75.1 | 71.07 |
| 75.1 | 75.42 | 71.39 |
| 75.42 | 75.42 | 72.35 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 74.46 | 72.03 |
| 74.78 | 73.51 | 71.39 |
| 74.14 | 72.87 | 71.07 |
| 73.51 | 72.87 | 71.39 |
| 73.19 | 72.23 | 72.35 |
| 72.87 | 72.23 | 72.99 |
| 72.87 | 73.19 | 72.99 |
| 72.87 | 74.14 | 71.71 |
| 72.87 | 74.78 | 71.39 |
| 72.55 | 75.1 | 71.07 |
| 72.87 | 75.74 | 71.07 |
| 72.87 | 75.74 | 72.35 |
| 72.87 | 75.42 | 72.99 |
| 72.23 | 74.14 | 72.67 |
| 72.23 | 73.19 | 72.03 |
| 72.23 | 72.87 | 71.39 |
| 72.55 | 72.55 | 71.07 |
| 72.87 | 72.23 | 71.07 |
| 73.51 | 72.23 | 71.07 |
| 74.14 | 72.55 | 72.35 |
| 74.46 | 72.23 | 72.99 |
| 75.1 | 72.23 | 72.99 |
| 75.1 | 72.23 | 72.03 |
| 75.42 | 71.91 | 71.39 |
| 75.74 | 72.87 | 71.07 |
| 75.74 | 73.83 | 70.75 |
| 74.46 | 74.78 | 71.71 |

Madison114

| | | |
|---|---|---|
| 73.83 | 75.1 | 72.67 |
| 73.51 | 75.74 | 72.99 |
| 73.51 | 75.74 | 72.35 |
| 73.19 | 74.78 | 71.71 |
| 73.19 | 73.83 | 71.39 |
| 72.87 | 73.19 | 71.07 |
| 72.55 | 72.87 | 71.07 |
| 72.55 | 72.55 | 71.39 |
| 72.23 | 72.23 | 72.35 |
| 72.23 | 72.23 | 72.99 |
| 72.87 | 72.23 | 72.99 |
| 73.51 | 71.91 | 72.03 |
| 73.83 | 72.87 | 71.71 |
| 74.46 | 73.83 | 71.39 |
| 74.78 | 74.46 | 71.07 |
| 75.1 | 75.1 | 71.07 |
| 75.42 | 75.42 | 71.07 |
| 75.74 | 75.74 | 71.71 |

Madison115

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J115T | 15 minutes |
| Point_2: | J125T | 15 minutes |
| Point_3: | J135T | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J155T | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J325T | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval: 15 Minutes
Date Range:   7/12/2014 00:00:00 - 7/12/2014 23:59:59
Report Timing All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/12/2014 | 0:00:00 | 74.14 | 73.51 | 73.51 | 71.91 | 72.55 | 73.51 | 72.55 |
| 7/12/2014 | 0:15:00 | 73.83 | 73.51 | 73.51 | 71.59 | 72.55 | 73.35 | 72.87 |
| 7/12/2014 | 0:30:00 | 73.83 | 73.35 | 73.51 | 71.59 | 72.55 | 73.35 | 72.55 |
| 7/12/2014 | 0:45:00 | 73.51 | 73.19 | 73.19 | 71.59 | 72.23 | 73.19 | 72.55 |
| 7/12/2014 | 1:00:00 | 73.51 | 73.19 | 73.19 | 71.59 | 72.23 | 73.19 | 72.55 |
| 7/12/2014 | 1:15:00 | 73.51 | 72.87 | 72.87 | 71.28 | 72.23 | 73.19 | 72.55 |
| 7/12/2014 | 1:30:00 | 73.19 | 72.87 | 72.87 | 71.28 | 72.23 | 73.03 | 72.55 |
| 7/12/2014 | 1:45:00 | 73.19 | 72.71 | 72.55 | 71.28 | 72.23 | 72.87 | 72.55 |
| 7/12/2014 | 2:00:00 | 73.19 | 72.71 | 72.55 | 71.28 | 71.91 | 72.87 | 72.55 |
| 7/12/2014 | 2:15:00 | 72.87 | 72.55 | 72.55 | 70.96 | 71.91 | 72.71 | 72.55 |
| 7/12/2014 | 2:30:00 | 72.87 | 72.55 | 72.55 | 70.96 | 71.59 | 72.55 | 72.55 |
| 7/12/2014 | 2:45:00 | 72.87 | 72.39 | 72.23 | 70.96 | 71.59 | 72.55 | 72.55 |
| 7/12/2014 | 3:00:00 | 72.87 | 72.39 | 72.23 | 70.96 | 71.59 | 72.55 | 72.55 |
| 7/12/2014 | 3:15:00 | 72.55 | 72.23 | 72.23 | 70.64 | 71.59 | 72.23 | 72.55 |
| 7/12/2014 | 3:30:00 | 72.55 | 72.23 | 72.23 | 70.64 | 71.59 | 72.07 | 72.55 |
| 7/12/2014 | 3:45:00 | 72.55 | 72.07 | 72.23 | 70.64 | 71.28 | 71.91 | 72.55 |
| 7/12/2014 | 4:00:00 | 72.55 | 72.07 | 72.23 | 70.64 | 71.28 | 71.91 | 72.55 |
| 7/12/2014 | 4:15:00 | 72.55 | 72.07 | 72.87 | 70.32 | 71.28 | 71.75 | 72.55 |
| 7/12/2014 | 4:30:00 | 72.55 | 73.19 | 73.83 | 70.32 | 70.96 | 71.59 | 72.55 |
| 7/12/2014 | 4:45:00 | 72.55 | 73.83 | 74.46 | 70.32 | 70.96 | 71.59 | 72.55 |
| 7/12/2014 | 5:00:00 | 72.23 | 74.46 | 74.78 | 70.32 | 70.96 | 71.44 | 72.23 |
| 7/12/2014 | 5:15:00 | 72.23 | 74.78 | 75.1 | 70.32 | 70.96 | 71.44 | 72.23 |
| 7/12/2014 | 5:30:00 | 72.23 | 74.94 | 75.42 | 70.32 | 70.64 | 71.28 | 72.23 |
| 7/12/2014 | 5:45:00 | 72.23 | 75.26 | 75.74 | 70 | 70.64 | 71.28 | 72.55 |
| 7/12/2014 | 6:00:00 | 72.23 | 75.42 | 75.74 | 70 | 70.64 | 71.44 | 72.23 |
| 7/12/2014 | 6:15:00 | 72.23 | 75.58 | 76.06 | 70 | 70.64 | 71.28 | 72.23 |
| 7/12/2014 | 6:30:00 | 72.23 | 75.74 | 74.78 | 70 | 70.64 | 71.12 | 72.55 |
| 7/12/2014 | 6:45:00 | 72.87 | 75.74 | 74.14 | 70 | 70.32 | 71.12 | 72.55 |
| 7/12/2014 | 7:00:00 | 73.51 | 75.9 | 73.51 | 70 | 70.32 | 71.12 | 72.23 |
| 7/12/2014 | 7:15:00 | 73.83 | 75.9 | 73.19 | 70 | 70.32 | 71.12 | 72.23 |
| 7/12/2014 | 7:30:00 | 73.83 | 75.1 | 72.87 | 70 | 70.32 | 71.12 | 72.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/12/2014 | 7:45:00 | 74.14 | 74.46 | 72.87 | 70 | 70.32 | 71.28 | 72.55 |
| 7/12/2014 | 8:00:00 | 74.46 | 73.99 | 72.55 | 70 | 70.32 | 71.44 | 72.87 |
| 7/12/2014 | 8:15:00 | 74.78 | 73.83 | 72.55 | 70 | 70.32 | 71.28 | 72.87 |
| 7/12/2014 | 8:30:00 | 75.1 | 73.51 | 72.55 | 70 | 70.32 | 71.12 | 72.87 |
| 7/12/2014 | 8:45:00 | 75.1 | 73.51 | 72.55 | 70.32 | 70.32 | 71.28 | 72.87 |
| 7/12/2014 | 9:00:00 | 75.1 | 73.35 | 72.55 | 70.32 | 70.32 | 71.28 | 72.87 |
| 7/12/2014 | 9:15:00 | 75.42 | 73.03 | 72.23 | 70.32 | 70.32 | 71.28 | 72.87 |
| 7/12/2014 | 9:30:00 | 75.42 | 72.87 | 72.23 | 70 | 70 | 71.12 | 72.87 |
| 7/12/2014 | 9:45:00 | 75.74 | 72.87 | 72.23 | 70 | 70.32 | 70.96 | 72.87 |
| 7/12/2014 | 10:00:00 | 75.74 | 72.71 | 72.55 | 70 | 70 | 70.8 | 72.87 |
| 7/12/2014 | 10:15:00 | 75.74 | 72.55 | 73.51 | 70 | 70 | 70.8 | 72.87 |
| 7/12/2014 | 10:30:00 | 75.1 | 72.55 | 74.14 | 70 | 70 | 70.96 | 72.87 |
| 7/12/2014 | 10:45:00 | 74.46 | 72.39 | 74.46 | 70.96 | 70 | 70.96 | 72.87 |
| 7/12/2014 | 11:00:00 | 74.14 | 72.39 | 75.1 | 71.59 | 70 | 70.96 | 73.19 |
| 7/12/2014 | 11:15:00 | 74.14 | 72.23 | 75.1 | 72.23 | 70 | 71.28 | 73.19 |
| 7/12/2014 | 11:30:00 | 73.83 | 72.23 | 75.42 | 72.55 | 70 | 70.96 | 73.19 |
| 7/12/2014 | 11:45:00 | 73.83 | 72.23 | 75.74 | 72.87 | 70 | 70.96 | 73.19 |
| 7/12/2014 | 12:00:00 | 73.83 | 72.23 | 75.74 | 73.51 | 70 | 70.96 | 73.51 |
| 7/12/2014 | 12:15:00 | 73.51 | 72.39 | 75.42 | 73.51 | 70 | 70.96 | 73.19 |
| 7/12/2014 | 12:30:00 | 73.51 | 72.39 | 74.46 | 73.83 | 70 | 70.96 | 73.19 |
| 7/12/2014 | 12:45:00 | 73.51 | 72.87 | 74.14 | 73.83 | 70.32 | 71.44 | 73.51 |
| 7/12/2014 | 13:00:00 | 73.51 | 72.87 | 73.83 | 72.87 | 70.32 | 71.75 | 73.51 |
| 7/12/2014 | 13:15:00 | 73.51 | 72.71 | 73.51 | 72.55 | 70.64 | 71.59 | 73.51 |
| 7/12/2014 | 13:30:00 | 73.51 | 72.71 | 73.51 | 72.55 | 70.64 | 71.75 | 73.83 |
| 7/12/2014 | 13:45:00 | 73.51 | 72.87 | 73.51 | 72.23 | 70.64 | 71.75 | 74.14 |
| 7/12/2014 | 14:00:00 | 73.51 | 72.71 | 73.51 | 72.23 | 70.32 | 71.75 | 73.83 |
| 7/12/2014 | 14:15:00 | 73.51 | 72.87 | 73.19 | 72.23 | 70.32 | 71.75 | 73.83 |
| 7/12/2014 | 14:30:00 | 73.51 | 72.71 | 73.19 | 71.91 | 70.64 | 71.75 | 73.83 |
| 7/12/2014 | 14:45:00 | 73.51 | 72.71 | 73.51 | 71.91 | 70.64 | 71.75 | 73.83 |
| 7/12/2014 | 15:00:00 | 73.51 | 72.87 | 73.19 | 71.91 | 70.64 | 71.75 | 73.83 |
| 7/12/2014 | 15:15:00 | 73.83 | 72.87 | 73.19 | 71.91 | 70.64 | 71.75 | 73.83 |
| 7/12/2014 | 15:30:00 | 73.83 | 72.87 | 73.19 | 71.91 | 70.64 | 71.75 | 73.83 |
| 7/12/2014 | 15:45:00 | 73.83 | 73.03 | 73.19 | 71.91 | 70.96 | 71.91 | 73.83 |
| 7/12/2014 | 16:00:00 | 73.83 | 73.03 | 73.19 | 71.91 | 70.96 | 71.91 | 74.14 |
| 7/12/2014 | 16:15:00 | 73.83 | 73.03 | 73.51 | 71.91 | 70.96 | 71.91 | 74.14 |
| 7/12/2014 | 16:30:00 | 74.14 | 73.19 | 73.51 | 71.91 | 71.28 | 72.07 | 74.14 |
| 7/12/2014 | 16:45:00 | 74.14 | 73.35 | 73.51 | 71.91 | 71.28 | 72.23 | 74.14 |
| 7/12/2014 | 17:00:00 | 74.14 | 73.35 | 73.51 | 72.23 | 71.28 | 72.39 | 74.14 |
| 7/12/2014 | 17:15:00 | 74.14 | 73.51 | 73.19 | 72.23 | 71.28 | 72.39 | 74.14 |
| 7/12/2014 | 17:30:00 | 74.14 | 73.67 | 73.51 | 72.23 | 71.59 | 72.71 | 74.14 |
| 7/12/2014 | 17:45:00 | 74.14 | 73.67 | 73.51 | 72.23 | 71.59 | 72.71 | 74.14 |
| 7/12/2014 | 18:00:00 | 74.14 | 73.83 | 73.51 | 72.23 | 71.59 | 72.71 | 74.14 |
| 7/12/2014 | 18:15:00 | 73.83 | 73.67 | 73.83 | 72.55 | 71.91 | 72.87 | 74.14 |
| 7/12/2014 | 18:30:00 | 74.14 | 73.51 | 73.83 | 72.55 | 71.91 | 72.87 | 74.14 |
| 7/12/2014 | 18:45:00 | 73.83 | 73.51 | 73.83 | 72.55 | 71.91 | 72.87 | 74.14 |
| 7/12/2014 | 19:00:00 | 73.83 | 73.51 | 73.83 | 72.55 | 71.91 | 73.03 | 73.83 |
| 7/12/2014 | 19:15:00 | 73.83 | 73.51 | 74.14 | 72.55 | 71.91 | 73.35 | 74.14 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/12/2014 | 19:30:00 | 73.83 | 73.67 | 73.83 | 72.55 | 71.91 | 73.35 | 73.83 |
| 7/12/2014 | 19:45:00 | 73.83 | 73.51 | 73.83 | 72.55 | 72.23 | 73.51 | 73.83 |
| 7/12/2014 | 20:00:00 | 73.83 | 73.51 | 73.83 | 72.55 | 72.23 | 73.67 | 74.14 |
| 7/12/2014 | 20:15:00 | 73.83 | 73.51 | 73.83 | 72.55 | 72.23 | 73.67 | 73.83 |
| 7/12/2014 | 20:30:00 | 73.83 | 73.67 | 73.83 | 72.55 | 72.23 | 73.83 | 74.14 |
| 7/12/2014 | 20:45:00 | 74.14 | 73.51 | 73.83 | 72.55 | 72.23 | 73.83 | 73.83 |
| 7/12/2014 | 21:00:00 | 73.83 | 73.51 | 73.83 | 72.55 | 72.23 | 73.83 | 73.83 |
| 7/12/2014 | 21:15:00 | 73.83 | 73.67 | 73.83 | 72.23 | 72.23 | 73.83 | 73.83 |
| 7/12/2014 | 21:30:00 | 73.83 | 73.83 | 73.83 | 72.23 | 72.23 | 73.99 | 73.83 |
| 7/12/2014 | 21:45:00 | 74.14 | 73.83 | 73.83 | 72.23 | 72.55 | 73.99 | 73.83 |
| 7/12/2014 | 22:00:00 | 74.14 | 73.83 | 73.83 | 72.23 | 72.55 | 73.99 | 73.83 |
| 7/12/2014 | 22:15:00 | 74.14 | 73.83 | 73.83 | 72.23 | 72.23 | 73.83 | 73.83 |
| 7/12/2014 | 22:30:00 | 74.14 | 73.99 | 73.83 | 72.23 | 72.23 | 73.99 | 74.14 |
| 7/12/2014 | 22:45:00 | 74.14 | 73.99 | 73.83 | 72.23 | 71.91 | 74.14 | 73.83 |
| 7/12/2014 | 23:00:00 | 74.14 | 73.83 | 73.83 | 71.91 | 71.91 | 74.14 | 74.14 |
| 7/12/2014 | 23:15:00 | 73.83 | 73.83 | 73.83 | 71.91 | 72.23 | 73.99 | 74.14 |
| 7/12/2014 | 23:30:00 | 73.83 | 73.67 | 73.51 | 72.23 | 71.91 | 73.99 | 74.14 |
| 7/12/2014 | 23:45:00 | 73.83 | 73.67 | 73.51 | 72.23 | 71.91 | 73.99 | 74.14 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 75.74 | 75.74 | 72.35 |
| 75.74 | 75.42 | 72.99 |
| 74.78 | 74.14 | 72.67 |
| 73.83 | 73.19 | 72.03 |
| 73.83 | 73.19 | 72.03 |
| 72.87 | 72.23 | 71.07 |
| 72.55 | 72.55 | 71.39 |
| 72.23 | 73.51 | 72.03 |
| 72.23 | 74.14 | 72.67 |
| 72.87 | 74.46 | 73.3 |
| 73.51 | 74.78 | 72.03 |
| 73.83 | 75.1 | 71.71 |
| 74.14 | 75.1 | 71.07 |
| 74.46 | 75.42 | 70.75 |
| 74.78 | 75.42 | 71.71 |
| 75.1 | 75.42 | 72.35 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.03 |
| 75.74 | 74.78 | 71.39 |
| 75.74 | 73.51 | 71.07 |
| 75.74 | 72.87 | 71.07 |
| 75.74 | 72.23 | 72.03 |
| 75.74 | 72.23 | 72.67 |
| 75.74 | 73.19 | 72.99 |
| 75.1 | 74.14 | 72.67 |
| 74.14 | 74.46 | 71.71 |
| 73.51 | 75.1 | 71.39 |
| 73.19 | 75.42 | 71.07 |
| 72.87 | 75.74 | 71.71 |
| 72.87 | 75.74 | 72.35 |

| | | |
|---|---|---|
| 72.55 | 75.42 | 72.99 |
| 72.23 | 73.83 | 72.99 |
| 72.55 | 72.87 | 72.35 |
| 72.87 | 72.55 | 71.71 |
| 73.51 | 71.91 | 71.39 |
| 73.83 | 72.87 | 70.75 |
| 74.46 | 73.83 | 71.71 |
| 74.78 | 74.78 | 72.67 |
| 75.1 | 75.1 | 73.3 |
| 75.42 | 75.74 | 72.35 |
| 75.42 | 75.74 | 71.71 |
| 75.74 | 75.1 | 71.71 |
| 75.74 | 74.14 | 71.39 |
| 74.78 | 73.83 | 71.39 |
| 73.83 | 73.19 | 71.07 |
| 73.51 | 72.87 | 71.07 |
| 73.19 | 72.55 | 71.07 |
| 72.87 | 72.23 | 71.07 |
| 72.87 | 72.55 | 71.07 |
| 72.87 | 73.83 | 71.07 |
| 72.87 | 74.46 | 71.07 |
| 72.87 | 75.1 | 72.35 |
| 72.87 | 75.74 | 72.99 |
| 72.87 | 75.74 | 72.67 |
| 72.55 | 74.78 | 72.03 |
| 72.55 | 73.83 | 72.03 |
| 72.23 | 73.51 | 72.03 |
| 72.55 | 72.87 | 71.71 |
| 72.55 | 72.87 | 71.71 |
| 72.55 | 72.55 | 71.71 |
| 72.23 | 72.55 | 71.39 |
| 72.23 | 72.55 | 71.39 |
| 72.23 | 72.55 | 71.39 |
| 72.23 | 72.23 | 71.39 |
| 72.23 | 72.23 | 71.39 |
| 72.23 | 72.23 | 71.39 |
| 72.23 | 73.19 | 71.39 |
| 72.23 | 74.14 | 71.07 |
| 72.55 | 75.1 | 71.07 |
| 73.19 | 75.74 | 71.07 |
| 73.83 | 75.74 | 71.07 |
| 74.46 | 74.78 | 71.07 |
| 74.46 | 74.14 | 71.07 |
| 75.1 | 73.83 | 71.07 |
| 75.1 | 73.51 | 71.07 |
| 75.42 | 72.87 | 71.07 |
| 75.42 | 72.55 | 72.03 |

Madison120

| | | |
|---|---|---|
| 75.74 | 72.55 | 72.67 |
| 75.74 | 72.55 | 72.99 |
| 75.1 | 72.87 | 72.35 |
| 74.14 | 72.55 | 72.03 |
| 73.51 | 72.55 | 71.71 |
| 73.51 | 72.23 | 71.71 |
| 73.19 | 72.23 | 71.39 |
| 72.87 | 72.55 | 71.39 |
| 72.87 | 73.51 | 71.39 |
| 72.55 | 74.46 | 71.39 |
| 72.55 | 75.1 | 71.07 |
| 72.87 | 75.42 | 71.07 |
| 72.87 | 76.06 | 71.07 |
| 72.55 | 74.78 | 71.07 |
| 72.23 | 73.83 | 71.07 |
| 72.23 | 73.51 | 71.39 |
| 72.55 | 72.87 | 72.35 |
| 73.19 | 72.23 | 72.99 |

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV      15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval 15 Minutes
Date Range: 7/13/2014 00:00:00 - 7/13/2014 23:59:59
Report Timir All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|
| 7/13/2014 | 0:00:00 | 73.83 | 73.51 | 73.51 | 72.23 | 71.91 | 73.99 | 74.14 |
| 7/13/2014 | 0:15:00 | 73.83 | 73.51 | 73.51 | 72.23 | 71.91 | 73.99 | 74.14 |
| 7/13/2014 | 0:30:00 | 73.83 | 73.51 | 73.51 | 72.23 | 71.91 | 73.83 | 74.14 |
| 7/13/2014 | 0:45:00 | 73.83 | 73.83 | 73.51 | 72.23 | 71.59 | 73.83 | 74.14 |
| 7/13/2014 | 1:00:00 | 73.51 | 73.19 | 73.19 | 72.23 | 71.59 | 73.83 | 74.14 |
| 7/13/2014 | 1:15:00 | 73.51 | 73.19 | 73.19 | 71.91 | 71.28 | 73.67 | 74.14 |
| 7/13/2014 | 1:30:00 | 73.51 | 73.03 | 73.19 | 71.59 | 71.28 | 73.51 | 74.14 |
| 7/13/2014 | 1:45:00 | 73.51 | 72.87 | 73.19 | 71.59 | 71.28 | 73.35 | 74.14 |
| 7/13/2014 | 2:00:00 | 73.19 | 72.87 | 72.87 | 71.28 | 71.28 | 73.19 | 74.14 |
| 7/13/2014 | 2:15:00 | 73.19 | 72.71 | 72.87 | 71.28 | 71.28 | 73.03 | 73.83 |
| 7/13/2014 | 2:30:00 | 73.19 | 72.71 | 72.55 | 71.28 | 70.96 | 73.03 | 74.14 |
| 7/13/2014 | 2:45:00 | 73.19 | 72.55 | 72.87 | 71.28 | 70.96 | 72.87 | 73.83 |
| 7/13/2014 | 3:00:00 | 73.19 | 72.55 | 72.55 | 70.96 | 70.96 | 73.03 | 73.83 |
| 7/13/2014 | 3:15:00 | 73.19 | 72.39 | 72.55 | 71.28 | 70.64 | 72.87 | 73.83 |
| 7/13/2014 | 3:30:00 | 72.87 | 72.39 | 72.55 | 70.96 | 70.64 | 72.87 | 73.83 |
| 7/13/2014 | 3:45:00 | 72.87 | 72.23 | 72.23 | 70.96 | 70.64 | 72.55 | 73.83 |
| 7/13/2014 | 4:00:00 | 72.87 | 72.23 | 72.23 | 70.96 | 70.64 | 72.55 | 73.83 |
| 7/13/2014 | 4:15:00 | 72.87 | 72.23 | 72.23 | 70.96 | 70.64 | 72.39 | 73.83 |
| 7/13/2014 | 4:30:00 | 72.55 | 72.23 | 72.23 | 70.96 | 70.32 | 72.39 | 73.83 |
| 7/13/2014 | 4:45:00 | 72.55 | 72.07 | 72.23 | 70.64 | 70.32 | 72.07 | 73.83 |
| 7/13/2014 | 5:00:00 | 72.55 | 72.07 | 72.23 | 70.64 | 70.32 | 71.91 | 73.83 |
| 7/13/2014 | 5:15:00 | 72.55 | 72.39 | 73.19 | 70.32 | 70.32 | 71.91 | 73.51 |
| 7/13/2014 | 5:30:00 | 72.55 | 73.35 | 73.83 | 70.32 | 70.32 | 71.75 | 73.83 |
| 7/13/2014 | 5:45:00 | 72.23 | 73.99 | 74.46 | 70.64 | 70.32 | 71.75 | 73.51 |
| 7/13/2014 | 6:00:00 | 72.23 | 74.46 | 75.1 | 70.32 | 70 | 71.59 | 73.51 |
| 7/13/2014 | 6:15:00 | 72.23 | 74.78 | 75.1 | 70.32 | 70 | 71.44 | 73.51 |
| 7/13/2014 | 6:30:00 | 72.23 | 75.1 | 75.42 | 70.32 | 70 | 71.44 | 73.51 |
| 7/13/2014 | 6:45:00 | 72.23 | 75.26 | 75.74 | 70.32 | 70 | 71.44 | 73.51 |
| 7/13/2014 | 7:00:00 | 72.87 | 75.42 | 75.74 | 70.32 | 70.64 | 71.44 | 73.51 |
| 7/13/2014 | 7:15:00 | 73.51 | 75.58 | 75.74 | 70.32 | 71.28 | 71.28 | 73.51 |
| 7/13/2014 | 7:30:00 | 73.83 | 75.9 | 75.1 | 70.32 | 72.23 | 71.75 | 73.83 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/13/2014 | 7:45:00 | 74.14 | 75.9 | 74.14 | 70.32 | 72.55 | 71.91 | 73.83 |
| 7/13/2014 | 8:00:00 | 74.46 | 74.78 | 73.51 | 70.32 | 72.87 | 72.07 | 74.14 |
| 7/13/2014 | 8:15:00 | 74.46 | 74.3 | 73.51 | 70.32 | 72.87 | 71.75 | 74.14 |
| 7/13/2014 | 8:30:00 | 75.1 | 73.83 | 73.51 | 70.64 | 73.19 | 71.59 | 74.14 |
| 7/13/2014 | 8:45:00 | 75.1 | 73.67 | 73.19 | 70.64 | 73.19 | 71.59 | 73.83 |
| 7/13/2014 | 9:00:00 | 75.42 | 73.51 | 73.19 | 70.64 | 73.51 | 71.75 | 73.83 |
| 7/13/2014 | 9:15:00 | 75.42 | 73.35 | 72.87 | 70.32 | 73.51 | 71.75 | 73.83 |
| 7/13/2014 | 9:30:00 | 75.74 | 73.19 | 72.87 | 70.32 | 73.51 | 71.91 | 73.83 |
| 7/13/2014 | 9:45:00 | 76.06 | 73.19 | 72.55 | 70.32 | 73.83 | 71.75 | 73.83 |
| 7/13/2014 | 10:00:00 | 75.42 | 73.03 | 72.87 | 70.32 | 74.14 | 71.75 | 73.83 |
| 7/13/2014 | 10:15:00 | 74.78 | 72.87 | 72.55 | 70.32 | 73.51 | 71.91 | 74.14 |
| 7/13/2014 | 10:30:00 | 74.46 | 72.87 | 72.55 | 70.64 | 72.55 | 71.75 | 74.14 |
| 7/13/2014 | 10:45:00 | 74.46 | 72.87 | 72.55 | 70.64 | 72.23 | 71.91 | 74.14 |
| 7/13/2014 | 11:00:00 | 74.14 | 72.87 | 72.55 | 70.64 | 71.91 | 71.91 | 74.14 |
| 7/13/2014 | 11:15:00 | 74.14 | 72.87 | 72.23 | 70.64 | 71.91 | 71.91 | 74.14 |
| 7/13/2014 | 11:30:00 | 74.14 | 72.87 | 72.23 | 70.64 | 71.59 | 71.91 | 74.14 |
| 7/13/2014 | 11:45:00 | 74.14 | 73.03 | 72.23 | 70.64 | 71.28 | 72.07 | 74.14 |
| 7/13/2014 | 12:00:00 | 74.14 | 73.03 | 72.55 | 70.64 | 71.28 | 72.07 | 74.46 |
| 7/13/2014 | 12:15:00 | 74.14 | 73.19 | 72.55 | 70.64 | 71.28 | 72.07 | 74.46 |
| 7/13/2014 | 12:30:00 | 74.46 | 73.51 | 72.55 | 70.96 | 71.28 | 72.23 | 74.46 |
| 7/13/2014 | 12:45:00 | 74.46 | 73.67 | 72.55 | 70.96 | 71.59 | 72.55 | 74.78 |
| 7/13/2014 | 13:00:00 | 74.46 | 73.83 | 72.55 | 70.96 | 71.59 | 72.71 | 74.78 |
| 7/13/2014 | 13:15:00 | 74.78 | 73.99 | 72.87 | 71.28 | 71.28 | 72.71 | 74.78 |
| 7/13/2014 | 13:30:00 | 74.46 | 73.99 | 72.87 | 71.28 | 71.28 | 72.71 | 74.78 |
| 7/13/2014 | 13:45:00 | 74.46 | 73.99 | 72.87 | 71.28 | 71.28 | 72.71 | 74.78 |
| 7/13/2014 | 14:00:00 | 74.46 | 73.99 | 72.87 | 71.28 | 71.28 | 72.71 | 74.78 |
| 7/13/2014 | 14:15:00 | 74.46 | 74.14 | 72.87 | 71.59 | 71.28 | 72.87 | 74.78 |
| 7/13/2014 | 14:30:00 | 74.46 | 74.14 | 72.87 | 71.59 | 71.28 | 72.87 | 74.46 |
| 7/13/2014 | 14:45:00 | 74.78 | 74.14 | 72.87 | 71.59 | 71.28 | 72.87 | 74.46 |
| 7/13/2014 | 15:00:00 | 74.78 | 74.3 | 72.87 | 71.59 | 71.28 | 72.87 | 74.46 |
| 7/13/2014 | 15:15:00 | 74.78 | 74.3 | 72.87 | 71.59 | 71.28 | 72.87 | 74.46 |
| 7/13/2014 | 15:30:00 | 74.78 | 74.46 | 72.87 | 71.59 | 71.28 | 73.03 | 74.46 |
| 7/13/2014 | 15:45:00 | 75.1 | 74.46 | 73.19 | 71.59 | 71.28 | 73.03 | 74.46 |
| 7/13/2014 | 16:00:00 | 75.1 | 74.62 | 73.19 | 71.59 | 71.28 | 73.19 | 74.78 |
| 7/13/2014 | 16:15:00 | 75.1 | 74.62 | 73.19 | 71.59 | 71.28 | 73.35 | 74.78 |
| 7/13/2014 | 16:30:00 | 75.42 | 74.78 | 73.51 | 71.59 | 71.28 | 73.19 | 74.78 |
| 7/13/2014 | 16:45:00 | 75.42 | 74.94 | 73.51 | 71.91 | 71.59 | 73.35 | 74.78 |
| 7/13/2014 | 17:00:00 | 75.42 | 74.94 | 73.51 | 71.59 | 71.59 | 73.51 | 74.78 |
| 7/13/2014 | 17:15:00 | 75.42 | 74.94 | 73.51 | 71.91 | 71.59 | 73.35 | 74.78 |
| 7/13/2014 | 17:30:00 | 75.42 | 74.94 | 73.51 | 71.91 | 71.59 | 73.35 | 74.78 |
| 7/13/2014 | 17:45:00 | 75.42 | 74.78 | 73.51 | 71.59 | 71.59 | 73.67 | 75.1 |
| 7/13/2014 | 18:00:00 | 75.42 | 74.78 | 73.51 | 71.91 | 71.59 | 73.83 | 75.1 |
| 7/13/2014 | 18:15:00 | 75.42 | 74.78 | 73.51 | 71.91 | 71.59 | 73.83 | 75.1 |
| 7/13/2014 | 18:30:00 | 75.42 | 74.78 | 73.51 | 71.91 | 71.91 | 73.83 | 75.1 |
| 7/13/2014 | 18:45:00 | 75.42 | 74.62 | 73.83 | 71.91 | 71.91 | 73.99 | 74.78 |
| 7/13/2014 | 19:00:00 | 75.42 | 74.62 | 73.51 | 71.91 | 71.91 | 74.3 | 75.1 |
| 7/13/2014 | 19:15:00 | 75.42 | 74.78 | 73.51 | 71.91 | 72.23 | 74.3 | 74.78 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/13/2014 | 19:30:00 | 75.42 | 74.78 | 73.83 | 71.91 | 72.23 | 74.3 | 75.1 |
| 7/13/2014 | 19:45:00 | 75.42 | 74.62 | 73.51 | 71.91 | 72.55 | 74.3 | 74.78 |
| 7/13/2014 | 20:00:00 | 75.42 | 74.46 | 73.51 | 71.91 | 72.23 | 74.3 | 75.1 |
| 7/13/2014 | 20:15:00 | 75.42 | 74.46 | 73.51 | 71.91 | 72.23 | 74.3 | 74.78 |
| 7/13/2014 | 20:30:00 | 75.42 | 74.46 | 73.51 | 71.91 | 72.23 | 74.14 | 74.78 |
| 7/13/2014 | 20:45:00 | 75.42 | 74.62 | 73.51 | 71.91 | 72.55 | 74.14 | 74.78 |
| 7/13/2014 | 21:00:00 | 75.42 | 74.62 | 73.51 | 71.59 | 72.23 | 73.99 | 74.78 |
| 7/13/2014 | 21:15:00 | 75.1 | 74.46 | 73.51 | 71.91 | 72.23 | 73.99 | 74.78 |
| 7/13/2014 | 21:30:00 | 75.1 | 74.46 | 73.51 | 71.59 | 72.55 | 73.99 | 75.1 |
| 7/13/2014 | 21:45:00 | 75.1 | 74.46 | 73.51 | 71.59 | 72.55 | 73.99 | 74.78 |
| 7/13/2014 | 22:00:00 | 75.1 | 74.46 | 73.51 | 71.59 | 72.55 | 73.99 | 74.78 |
| 7/13/2014 | 22:15:00 | 75.1 | 74.3 | 73.83 | 71.59 | 72.23 | 73.99 | 74.78 |
| 7/13/2014 | 22:30:00 | 75.1 | 74.3 | 73.51 | 71.59 | 72.23 | 74.14 | 74.78 |
| 7/13/2014 | 22:45:00 | 75.1 | 74.3 | 73.51 | 71.59 | 72.23 | 73.99 | 74.78 |
| 7/13/2014 | 23:00:00 | 75.1 | 74.3 | 73.51 | 71.59 | 71.91 | 73.99 | 74.78 |
| 7/13/2014 | 23:15:00 | 74.78 | 74.14 | 73.51 | 71.59 | 72.23 | 73.83 | 74.78 |
| 7/13/2014 | 23:30:00 | 74.78 | 74.14 | 73.51 | 71.28 | 71.91 | 73.99 | 74.78 |
| 7/13/2014 | 23:45:00 | 74.78 | 73.99 | 73.19 | 71.59 | 72.23 | 74.14 | 74.78 |

****************************** End of Report ******************************

Madison124

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 73.51 | 72.55 | 72.67 |
| 73.83 | 73.51 | 71.71 |
| 74.14 | 74.46 | 71.39 |
| 74.78 | 75.1 | 71.07 |
| 74.78 | 75.42 | 70.75 |
| 75.1 | 75.74 | 71.71 |
| 75.42 | 75.42 | 72.35 |
| 75.42 | 74.14 | 72.99 |
| 75.42 | 73.19 | 72.67 |
| 75.74 | 72.55 | 71.71 |
| 75.42 | 72.23 | 71.39 |
| 75.74 | 72.55 | 71.07 |
| 75.74 | 73.51 | 71.07 |
| 75.74 | 74.46 | 72.03 |
| 75.1 | 75.1 | 72.67 |
| 74.14 | 75.42 | 72.99 |
| 73.51 | 75.74 | 72.35 |
| 73.19 | 75.74 | 71.71 |
| 72.87 | 75.42 | 71.39 |
| 72.55 | 73.83 | 71.07 |
| 72.23 | 72.87 | 71.07 |
| 72.87 | 72.55 | 72.03 |
| 73.19 | 72.23 | 72.67 |
| 73.51 | 73.19 | 72.99 |
| 74.14 | 74.14 | 72.35 |
| 74.14 | 74.78 | 71.71 |
| 74.78 | 75.1 | 71.07 |
| 75.1 | 75.42 | 71.07 |
| 75.1 | 75.74 | 71.39 |
| 75.42 | 76.06 | 72.35 |
| 75.42 | 74.78 | 72.67 |

| | | |
|---|---|---|
| 75.42 | 73.51 | 72.99 |
| 75.42 | 72.87 | 72.35 |
| 75.74 | 72.87 | 71.71 |
| 75.74 | 72.23 | 71.39 |
| 75.42 | 72.23 | 71.07 |
| 74.78 | 73.19 | 71.07 |
| 73.83 | 74.14 | 72.03 |
| 73.51 | 74.78 | 72.67 |
| 73.51 | 75.42 | 72.99 |
| 73.19 | 75.74 | 72.35 |
| 72.87 | 75.74 | 71.71 |
| 72.87 | 75.74 | 71.39 |
| 72.87 | 74.78 | 71.39 |
| 72.55 | 73.83 | 71.39 |
| 72.55 | 73.19 | 71.39 |
| 72.55 | 72.87 | 71.07 |
| 72.23 | 72.55 | 71.07 |
| 72.23 | 72.55 | 71.07 |
| 72.55 | 72.23 | 71.07 |
| 73.19 | 73.19 | 71.07 |
| 73.83 | 74.14 | 71.07 |
| 74.46 | 75.1 | 71.07 |
| 74.78 | 75.74 | 72.35 |
| 75.42 | 75.74 | 72.99 |
| 75.74 | 74.78 | 72.99 |
| 75.74 | 74.14 | 72.35 |
| 75.1 | 73.83 | 72.03 |
| 74.14 | 73.19 | 71.71 |
| 74.14 | 73.19 | 71.71 |
| 73.83 | 72.55 | 71.39 |
| 73.51 | 72.23 | 71.39 |
| 73.19 | 72.87 | 71.07 |
| 73.19 | 73.83 | 71.07 |
| 72.87 | 74.78 | 71.07 |
| 72.87 | 75.42 | 71.07 |
| 73.19 | 75.74 | 71.07 |
| 73.19 | 75.1 | 71.07 |
| 72.87 | 74.14 | 72.35 |
| 72.87 | 73.83 | 72.99 |
| 72.87 | 73.51 | 72.99 |
| 72.55 | 73.19 | 72.35 |
| 72.55 | 72.87 | 72.03 |
| 72.55 | 72.87 | 71.71 |
| 72.23 | 72.55 | 71.39 |
| 72.55 | 72.55 | 71.39 |
| 72.55 | 72.23 | 71.39 |
| 72.55 | 72.23 | 71.39 |

| | | |
|---|---|---|
| 72.23 | 72.23 | 71.39 |
| 72.23 | 72.23 | 71.39 |
| 72.23 | 72.23 | 71.39 |
| 72.23 | 72.23 | 71.39 |
| 72.87 | 72.55 | 71.07 |
| 73.51 | 73.83 | 71.07 |
| 74.14 | 74.46 | 71.39 |
| 74.46 | 75.1 | 71.07 |
| 74.78 | 75.74 | 71.07 |
| 75.1 | 75.42 | 71.07 |
| 75.42 | 74.46 | 71.07 |
| 75.74 | 73.83 | 72.03 |
| 75.74 | 73.51 | 72.99 |
| 75.42 | 72.87 | 72.99 |
| 74.46 | 72.55 | 72.35 |
| 74.14 | 72.23 | 71.71 |
| 73.83 | 72.23 | 71.39 |
| 73.19 | 72.55 | 71.39 |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range:  7/14/2014 00:00:00 - 7/14/2014 23:59:59
Report Timin All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_S | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/14/2014 | 0:00:00 | 74.46 | 73.83 | 73.19 | 71.59 | 71.91 | 73.99 | 74.78 |
| 7/14/2014 | 0:15:00 | 74.46 | 73.67 | 72.87 | 71.59 | 71.59 | 73.83 | 74.78 |
| 7/14/2014 | 0:30:00 | 74.46 | 73.51 | 72.87 | 71.28 | 71.59 | 73.67 | 74.78 |
| 7/14/2014 | 0:45:00 | 74.14 | 73.35 | 72.87 | 71.28 | 71.28 | 73.51 | 74.78 |
| 7/14/2014 | 1:00:00 | 74.14 | 73.35 | 72.55 | 71.28 | 71.59 | 73.51 | 74.78 |
| 7/14/2014 | 1:15:00 | 73.83 | 73.19 | 72.55 | 71.28 | 71.28 | 73.35 | 74.78 |
| 7/14/2014 | 1:30:00 | 73.83 | 73.19 | 72.55 | 71.28 | 71.28 | 73.35 | 74.46 |
| 7/14/2014 | 1:45:00 | 73.83 | 73.03 | 72.55 | 71.28 | 71.28 | 73.19 | 74.46 |
| 7/14/2014 | 2:00:00 | 73.51 | 72.87 | 72.23 | 70.96 | 70.96 | 73.03 | 74.46 |
| 7/14/2014 | 2:15:00 | 73.51 | 72.71 | 72.23 | 70.96 | 70.96 | 72.87 | 74.46 |
| 7/14/2014 | 2:30:00 | 73.51 | 72.71 | 72.23 | 70.64 | 70.96 | 72.71 | 74.46 |
| 7/14/2014 | 2:45:00 | 73.51 | 72.55 | 72.23 | 70.64 | 70.96 | 72.55 | 74.46 |
| 7/14/2014 | 3:00:00 | 73.51 | 72.39 | 73.19 | 70.64 | 70.64 | 72.39 | 74.46 |
| 7/14/2014 | 3:15:00 | 73.19 | 72.39 | 73.83 | 70.64 | 70.64 | 72.39 | 74.46 |
| 7/14/2014 | 3:30:00 | 73.19 | 72.23 | 74.46 | 70.64 | 70.32 | 72.23 | 74.14 |
| 7/14/2014 | 3:45:00 | 72.87 | 72.23 | 74.78 | 70.32 | 70.64 | 72.07 | 74.46 |
| 7/14/2014 | 4:00:00 | 72.87 | 72.07 | 75.1 | 70.32 | 70.32 | 71.91 | 74.14 |
| 7/14/2014 | 4:15:00 | 72.87 | 72.07 | 75.42 | 70.32 | 70.32 | 71.91 | 74.14 |
| 7/14/2014 | 4:30:00 | 72.87 | 72.07 | 75.42 | 70.32 | 70.32 | 71.75 | 74.14 |
| 7/14/2014 | 4:45:00 | 72.55 | 73.19 | 75.74 | 70 | 70 | 71.75 | 74.14 |
| 7/14/2014 | 5:00:00 | 72.55 | 73.83 | 75.74 | 70 | 70 | 71.59 | 74.14 |
| 7/14/2014 | 5:15:00 | 72.55 | 74.46 | 75.74 | 70.64 | 70 | 71.44 | 74.14 |
| 7/14/2014 | 5:30:00 | 72.23 | 74.78 | 74.78 | 71.28 | 70 | 71.44 | 74.14 |
| 7/14/2014 | 5:45:00 | 72.23 | 75.1 | 73.83 | 71.91 | 70.32 | 71.28 | 74.14 |
| 7/14/2014 | 6:00:00 | 72.23 | 75.26 | 73.51 | 72.23 | 71.28 | 71.28 | 74.14 |
| 7/14/2014 | 6:15:00 | 72.23 | 75.42 | 72.87 | 72.55 | 71.59 | 71.12 | 74.14 |
| 7/14/2014 | 6:30:00 | 72.23 | 75.58 | 72.87 | 72.87 | 71.91 | 71.12 | 74.14 |
| 7/14/2014 | 6:45:00 | 72.87 | 75.58 | 72.55 | 73.19 | 72.23 | 70.96 | 73.83 |
| 7/14/2014 | 7:00:00 | 73.19 | 75.74 | 72.23 | 73.19 | 72.23 | 70.96 | 73.83 |
| 7/14/2014 | 7:15:00 | 73.51 | 75.9 | 72.23 | 73.51 | 72.87 | 71.12 | 74.14 |
| 7/14/2014 | 7:30:00 | 73.83 | 75.74 | 72.23 | 73.51 | 73.19 | 71.28 | 74.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/14/2014 | 7:45:00 | 74.14 | 74.78 | 73.19 | 73.83 | 73.19 | 71.28 | 74.46 |
| 7/14/2014 | 8:00:00 | 74.14 | 74.14 | 73.83 | 73.83 | 73.51 | 71.28 | 74.46 |
| 7/14/2014 | 8:15:00 | 74.46 | 73.83 | 74.46 | 73.83 | 73.51 | 71.44 | 74.46 |
| 7/14/2014 | 8:30:00 | 74.78 | 73.35 | 74.78 | 72.87 | 73.51 | 71.28 | 74.14 |
| 7/14/2014 | 8:45:00 | 75.1 | 73.03 | 75.1 | 72.55 | 73.51 | 71.28 | 74.14 |
| 7/14/2014 | 9:00:00 | 75.1 | 73.03 | 75.1 | 72.23 | 73.51 | 71.12 | 74.14 |
| 7/14/2014 | 9:15:00 | 75.42 | 72.87 | 75.42 | 71.91 | 73.83 | 71.12 | 74.14 |
| 7/14/2014 | 9:30:00 | 75.42 | 72.71 | 75.42 | 71.59 | 73.83 | 71.12 | 74.46 |
| 7/14/2014 | 9:45:00 | 75.42 | 72.55 | 75.74 | 71.59 | 73.83 | 71.12 | 74.46 |
| 7/14/2014 | 10:00:00 | 75.74 | 72.39 | 75.74 | 71.28 | 73.83 | 70.96 | 74.14 |
| 7/14/2014 | 10:15:00 | 75.74 | 72.23 | 75.74 | 71.28 | 73.19 | 70.96 | 74.14 |
| 7/14/2014 | 10:30:00 | 75.74 | 72.23 | 75.42 | 70.96 | 72.55 | 70.96 | 74.46 |
| 7/14/2014 | 10:45:00 | 75.1 | 72.23 | 74.46 | 70.96 | 72.23 | 70.96 | 74.46 |
| 7/14/2014 | 11:00:00 | 74.78 | 72.23 | 74.14 | 70.96 | 71.91 | 70.96 | 74.46 |
| 7/14/2014 | 11:15:00 | 74.46 | 72.23 | 73.83 | 70.96 | 71.91 | 71.12 | 74.46 |
| 7/14/2014 | 11:30:00 | 74.14 | 72.39 | 73.51 | 70.96 | 71.59 | 71.12 | 74.46 |
| 7/14/2014 | 11:45:00 | 74.14 | 72.39 | 73.19 | 70.96 | 71.59 | 71.12 | 74.46 |
| 7/14/2014 | 12:00:00 | 74.14 | 72.55 | 73.19 | 70.96 | 71.59 | 71.28 | 74.46 |
| 7/14/2014 | 12:15:00 | 74.14 | 72.71 | 73.19 | 70.96 | 71.28 | 71.28 | 74.46 |
| 7/14/2014 | 12:30:00 | 74.14 | 73.03 | 73.19 | 70.96 | 71.28 | 71.44 | 74.78 |
| 7/14/2014 | 12:45:00 | 74.46 | 73.03 | 73.19 | 70.96 | 71.28 | 71.59 | 74.78 |
| 7/14/2014 | 13:00:00 | 74.46 | 73.35 | 73.19 | 70.96 | 71.59 | 71.59 | 74.78 |
| 7/14/2014 | 13:15:00 | 74.46 | 73.51 | 73.19 | 71.28 | 71.59 | 71.75 | 74.78 |
| 7/14/2014 | 13:30:00 | 74.78 | 73.51 | 73.19 | 71.28 | 71.59 | 71.91 | 75.1 |
| 7/14/2014 | 13:45:00 | 74.78 | 73.51 | 73.19 | 71.28 | 71.59 | 71.91 | 75.1 |
| 7/14/2014 | 14:00:00 | 74.78 | 73.67 | 73.19 | 71.28 | 71.59 | 71.91 | 75.1 |
| 7/14/2014 | 14:15:00 | 75.1 | 73.67 | 73.19 | 71.28 | 71.59 | 71.91 | 75.1 |
| 7/14/2014 | 14:30:00 | 75.1 | 73.67 | 72.87 | 71.28 | 71.59 | 71.91 | 74.78 |
| 7/14/2014 | 14:45:00 | 74.78 | 73.67 | 72.87 | 71.28 | 71.28 | 71.91 | 74.78 |
| 7/14/2014 | 15:00:00 | 74.78 | 73.67 | 72.87 | 71.28 | 71.28 | 71.75 | 74.46 |
| 7/14/2014 | 15:15:00 | 74.78 | 73.67 | 72.87 | 71.28 | 71.28 | 71.75 | 74.46 |
| 7/14/2014 | 15:30:00 | 74.78 | 73.83 | 72.87 | 71.28 | 71.28 | 71.91 | 74.78 |
| 7/14/2014 | 15:45:00 | 74.46 | 73.83 | 72.55 | 70.96 | 71.28 | 71.75 | 74.78 |
| 7/14/2014 | 16:00:00 | 74.78 | 73.67 | 72.55 | 70.96 | 71.28 | 71.59 | 74.46 |
| 7/14/2014 | 16:15:00 | 74.78 | 73.51 | 72.55 | 70.96 | 71.28 | 71.44 | 74.46 |
| 7/14/2014 | 16:30:00 | 74.78 | 73.67 | 72.55 | 71.28 | 70.96 | 71.59 | 74.46 |
| 7/14/2014 | 16:45:00 | 74.78 | 73.83 | 72.55 | 71.28 | 71.28 | 71.44 | 74.46 |
| 7/14/2014 | 17:00:00 | 74.46 | 73.99 | 72.55 | 71.28 | 71.28 | 71.59 | 74.46 |
| 7/14/2014 | 17:15:00 | 74.46 | 73.99 | 72.55 | 71.28 | 71.28 | 71.44 | 74.46 |
| 7/14/2014 | 17:30:00 | 74.46 | 73.99 | 72.23 | 71.28 | 70.96 | 71.59 | 74.46 |
| 7/14/2014 | 17:45:00 | 74.46 | 73.99 | 72.23 | 71.28 | 71.28 | 71.44 | 74.46 |
| 7/14/2014 | 18:00:00 | 74.46 | 73.99 | 72.23 | 70.96 | 71.28 | 71.59 | 74.46 |
| 7/14/2014 | 18:15:00 | 74.46 | 73.83 | 72.23 | 70.96 | 71.28 | 71.59 | 74.46 |
| 7/14/2014 | 18:30:00 | 74.46 | 73.67 | 72.23 | 70.96 | 70.96 | 71.59 | 74.78 |
| 7/14/2014 | 18:45:00 | 74.14 | 73.51 | 72.23 | 70.96 | 70.96 | 71.44 | 74.46 |
| 7/14/2014 | 19:00:00 | 74.14 | 73.51 | 72.23 | 70.96 | 70.96 | 71.59 | 74.46 |
| 7/14/2014 | 19:15:00 | 74.14 | 73.35 | 72.23 | 70.64 | 70.96 | 71.59 | 74.46 |

| 7/14/2014 | 19:30:00 | 74.46 | 73.35 | 72.23 | 70.64 | 70.96 | 71.44 | 74.46 |
| 7/14/2014 | 19:45:00 | 74.46 | 73.51 | 72.55 | 70.32 | 70.96 | 71.44 | 74.46 |
| 7/14/2014 | 20:00:00 | 74.14 | 73.51 | 73.51 | 70.32 | 70.96 | 71.59 | 74.46 |
| 7/14/2014 | 20:15:00 | 74.14 | 73.51 | 74.14 | 70.32 | 70.96 | 71.44 | 74.46 |
| 7/14/2014 | 20:30:00 | 74.14 | 73.35 | 74.46 | 70.32 | 70.96 | 71.44 | 74.14 |
| 7/14/2014 | 20:45:00 | 74.14 | 73.51 | 74.78 | 70 | 70.96 | 71.44 | 74.14 |
| 7/14/2014 | 21:00:00 | 73.83 | 73.35 | 75.1 | 70 | 70.96 | 71.44 | 73.83 |
| 7/14/2014 | 21:15:00 | 73.83 | 73.19 | 75.42 | 70 | 70.96 | 71.28 | 73.83 |
| 7/14/2014 | 21:30:00 | 73.51 | 73.03 | 75.42 | 70.64 | 70.64 | 71.44 | 73.83 |
| 7/14/2014 | 21:45:00 | 73.51 | 73.03 | 75.74 | 71.59 | 70.96 | 71.59 | 73.83 |
| 7/14/2014 | 22:00:00 | 73.19 | 73.03 | 76.06 | 72.23 | 70.64 | 71.59 | 73.83 |
| 7/14/2014 | 22:15:00 | 72.87 | 72.71 | 74.78 | 72.55 | 70.64 | 71.59 | 73.51 |
| 7/14/2014 | 22:30:00 | 72.55 | 72.71 | 74.14 | 73.19 | 70.64 | 71.59 | 73.51 |
| 7/14/2014 | 22:45:00 | 72.55 | 72.55 | 73.51 | 73.19 | 70.32 | 71.44 | 73.51 |
| 7/14/2014 | 23:00:00 | 72.55 | 72.39 | 73.19 | 73.51 | 70.32 | 71.59 | 73.83 |
| 7/14/2014 | 23:15:00 | 72.23 | 72.39 | 72.87 | 73.51 | 70.32 | 71.44 | 73.51 |
| 7/14/2014 | 23:30:00 | 72.23 | 72.39 | 72.55 | 73.83 | 70.32 | 71.44 | 73.51 |
| 7/14/2014 | 23:45:00 | 72.87 | 72.23 | 72.55 | 73.83 | 70.64 | 71.59 | 73.83 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 72.87 | 73.51 | 71.07 |
| 72.55 | 74.14 | 71.39 |
| 72.23 | 74.78 | 72.03 |
| 72.55 | 75.1 | 72.67 |
| 72.87 | 75.42 | 73.3 |
| 73.51 | 75.42 | 72.03 |
| 73.83 | 75.74 | 71.39 |
| 74.46 | 75.74 | 71.07 |
| 74.78 | 75.74 | 71.07 |
| 75.1 | 75.74 | 72.03 |
| 75.42 | 74.78 | 72.35 |
| 75.42 | 73.83 | 72.99 |
| 75.42 | 73.51 | 72.99 |
| 75.42 | 72.87 | 72.03 |
| 75.74 | 72.55 | 71.39 |
| 75.74 | 72.23 | 71.07 |
| 75.74 | 72.55 | 70.75 |
| 75.74 | 73.51 | 71.71 |
| 74.46 | 74.14 | 72.35 |
| 73.51 | 74.46 | 72.67 |
| 72.87 | 75.1 | 72.99 |
| 72.55 | 75.1 | 72.35 |
| 72.55 | 75.42 | 71.39 |
| 72.23 | 75.42 | 71.07 |
| 72.23 | 75.42 | 70.75 |
| 72.87 | 75.74 | 71.71 |
| 73.19 | 75.74 | 72.35 |
| 73.83 | 75.42 | 72.67 |
| 74.14 | 73.83 | 72.99 |
| 74.46 | 72.87 | 72.35 |
| 74.46 | 72.55 | 71.71 |

Madison131

| | | |
|---|---|---|
| 74.78 | 71.91 | 71.07 |
| 74.78 | 72.87 | 71.07 |
| 75.1 | 73.83 | 71.07 |
| 75.42 | 74.78 | 72.03 |
| 75.74 | 75.42 | 72.67 |
| 75.74 | 75.42 | 73.3 |
| 75.42 | 76.06 | 72.35 |
| 74.46 | 75.1 | 71.71 |
| 74.14 | 73.83 | 71.71 |
| 73.51 | 73.19 | 71.39 |
| 73.19 | 72.55 | 71.07 |
| 72.87 | 72.23 | 71.39 |
| 72.55 | 72.23 | 71.39 |
| 72.55 | 72.87 | 71.07 |
| 72.55 | 73.83 | 71.07 |
| 72.23 | 74.78 | 71.07 |
| 72.23 | 75.1 | 71.07 |
| 72.23 | 75.74 | 71.07 |
| 72.23 | 75.74 | 71.07 |
| 72.23 | 74.78 | 71.07 |
| 72.23 | 73.83 | 71.07 |
| 72.87 | 73.19 | 71.07 |
| 73.51 | 73.19 | 71.07 |
| 74.14 | 73.19 | 71.07 |
| 74.46 | 72.55 | 71.07 |
| 74.78 | 72.23 | 71.39 |
| 75.1 | 72.23 | 72.35 |
| 75.42 | 72.23 | 72.99 |
| 75.74 | 73.19 | 72.99 |
| 75.74 | 74.14 | 72.03 |
| 75.42 | 75.1 | 71.71 |
| 74.46 | 75.42 | 71.39 |
| 73.83 | 75.74 | 71.07 |
| 73.51 | 75.74 | 71.39 |
| 72.87 | 74.46 | 72.35 |
| 72.55 | 73.51 | 72.67 |
| 72.23 | 72.87 | 72.99 |
| 72.55 | 72.23 | 72.35 |
| 73.19 | 72.23 | 71.71 |
| 73.51 | 73.51 | 71.39 |
| 74.14 | 74.46 | 71.39 |
| 74.46 | 75.42 | 71.07 |
| 74.78 | 75.74 | 71.07 |
| 75.42 | 75.74 | 72.03 |
| 75.42 | 74.78 | 72.67 |
| 75.74 | 73.83 | 72.99 |
| 75.74 | 73.19 | 72.03 |

| | | |
|---|---|---|
| 75.42 | 72.87 | 71.71 |
| 74.46 | 72.55 | 71.39 |
| 73.83 | 72.55 | 71.07 |
| 73.19 | 72.55 | 71.39 |
| 72.87 | 72.23 | 72.35 |
| 72.55 | 72.23 | 72.67 |
| 72.23 | 73.19 | 73.3 |
| 72.23 | 74.14 | 72.03 |
| 72.87 | 74.46 | 71.39 |
| 73.51 | 75.1 | 71.07 |
| 73.83 | 75.42 | 71.39 |
| 74.14 | 75.74 | 72.03 |
| 74.78 | 76.06 | 72.67 |
| 75.1 | 75.1 | 72.99 |
| 75.42 | 74.46 | 72.99 |
| 75.42 | 73.83 | 72.03 |
| 75.74 | 73.19 | 71.39 |
| 75.74 | 72.87 | 71.07 |

| Key | Name:Suffix | Trend Definitions Used |
| --- | --- | --- |
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J325T | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval 15 Minutes
Date Range: 7/15/2014 00:00:00 - 7/15/2014 23:59:59
Report Time All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| 7/15/2014 | 0:00:00 | 73.51 | 71.91 | 72.23 | 73.83 | 70.32 | 71.59 | 73.51 |
| 7/15/2014 | 0:15:00 | 74.14 | 72.71 | 72.23 | 73.83 | 70 | 71.44 | 73.19 |
| 7/15/2014 | 0:30:00 | 74.14 | 73.51 | 73.19 | 73.83 | 69.68 | 71.44 | 73.19 |
| 7/15/2014 | 0:45:00 | 74.46 | 73.83 | 73.51 | 73.83 | 70.32 | 71.12 | 73.19 |
| 7/15/2014 | 1:00:00 | 74.46 | 73.83 | 73.51 | 73.83 | 70.96 | 70.96 | 72.87 |
| 7/15/2014 | 1:15:00 | 74.78 | 74.46 | 74.14 | 73.83 | 71.28 | 70.8 | 72.55 |
| 7/15/2014 | 1:30:00 | 74.78 | 74.62 | 74.14 | 73.83 | 71.59 | 70.64 | 72.55 |
| 7/15/2014 | 1:45:00 | 74.78 | 74.62 | 74.46 | 73.83 | 71.91 | 70.48 | 72.55 |
| 7/15/2014 | 2:00:00 | 75.1 | 74.78 | 74.46 | 73.83 | 71.91 | 70.16 | 72.55 |
| 7/15/2014 | 2:15:00 | 75.1 | 74.78 | 74.78 | 73.83 | 72.23 | 70.16 | 72.55 |
| 7/15/2014 | 2:30:00 | 75.1 | 74.94 | 74.46 | 73.83 | 72.23 | 70 | 72.23 |
| 7/15/2014 | 2:45:00 | 75.1 | 74.94 | 74.78 | 73.83 | 72.23 | 70.48 | 72.23 |
| 7/15/2014 | 3:00:00 | 75.1 | 74.94 | 74.78 | 73.83 | 72.23 | 71.12 | 72.23 |
| 7/15/2014 | 3:15:00 | 75.1 | 74.94 | 74.78 | 73.83 | 72.23 | 71.59 | 71.91 |
| 7/15/2014 | 3:30:00 | 75.1 | 74.94 | 74.78 | 73.83 | 72.23 | 71.75 | 72.23 |
| 7/15/2014 | 3:45:00 | 75.1 | 74.94 | 74.78 | 73.51 | 72.23 | 72.07 | 72.23 |
| 7/15/2014 | 4:00:00 | 75.1 | 74.94 | 74.78 | 73.83 | 72.23 | 72.23 | 72.23 |
| 7/15/2014 | 4:15:00 | 75.1 | 74.94 | 74.46 | 73.51 | 72.23 | 72.23 | 72.23 |
| 7/15/2014 | 4:30:00 | 75.1 | 74.94 | 74.46 | 73.51 | 72.23 | 72.39 | 71.91 |
| 7/15/2014 | 4:45:00 | 75.1 | 74.94 | 74.78 | 73.51 | 72.23 | 72.39 | 71.91 |
| 7/15/2014 | 5:00:00 | 74.78 | 74.78 | 74.46 | 73.51 | 72.23 | 72.39 | 71.91 |
| 7/15/2014 | 5:15:00 | 74.78 | 74.94 | 74.46 | 73.51 | 72.23 | 72.55 | 71.91 |
| 7/15/2014 | 5:30:00 | 74.78 | 74.94 | 74.46 | 73.51 | 72.23 | 72.55 | 71.59 |
| 7/15/2014 | 5:45:00 | 74.78 | 74.78 | 74.46 | 73.51 | 72.23 | 72.55 | 71.59 |
| 7/15/2014 | 6:00:00 | 74.78 | 74.78 | 74.46 | 73.19 | 72.23 | 72.55 | 71.59 |
| 7/15/2014 | 6:15:00 | 74.78 | 74.78 | 74.46 | 73.19 | 71.91 | 72.55 | 71.28 |
| 7/15/2014 | 6:30:00 | 74.78 | 74.78 | 74.46 | 73.19 | 71.91 | 72.55 | 71.28 |
| 7/15/2014 | 6:45:00 | 74.46 | 74.62 | 74.46 | 73.19 | 71.91 | 72.39 | 70.96 |
| 7/15/2014 | 7:00:00 | 74.46 | 74.62 | 74.14 | 73.19 | 71.91 | 72.39 | 70.96 |
| 7/15/2014 | 7:15:00 | 74.46 | 74.62 | 74.14 | 72.87 | 71.91 | 72.23 | 70.96 |
| 7/15/2014 | 7:30:00 | 74.46 | 74.62 | 74.14 | 72.87 | 71.91 | 72.23 | 71.28 |

| 7/15/2014 | 7:45:00 | 74.14 | 74.62 | 74.14 | 72.87 | 71.91 | 72.07 | 71.28 |
| 7/15/2014 | 8:00:00 | 74.46 | 74.62 | 74.14 | 72.87 | 71.91 | 72.07 | 71.59 |
| 7/15/2014 | 8:15:00 | 74.46 | 74.62 | 74.14 | 72.87 | 71.91 | 71.91 | 71.59 |
| 7/15/2014 | 8:30:00 | 74.46 | 74.62 | 74.14 | 72.87 | 71.91 | 72.23 | 71.28 |
| 7/15/2014 | 8:45:00 | 74.46 | 74.62 | 74.14 | 72.87 | 71.59 | 72.23 | 71.28 |
| 7/15/2014 | 9:00:00 | 74.46 | 74.62 | 74.14 | 72.87 | 71.59 | 72.39 | 71.28 |
| 7/15/2014 | 9:15:00 | 74.46 | 74.62 | 74.14 | 72.87 | 71.59 | 72.39 | 70.96 |
| 7/15/2014 | 9:30:00 | 74.46 | 74.62 | 74.14 | 73.19 | 71.91 | 72.39 | 70.96 |
| 7/15/2014 | 9:45:00 | 74.78 | 74.62 | 74.14 | 73.19 | 71.59 | 72.39 | 70.96 |
| 7/15/2014 | 10:00:00 | 74.78 | 74.78 | 74.14 | 72.87 | 71.59 | 72.39 | 70.96 |
| 7/15/2014 | 10:15:00 | 75.1 | 74.94 | 74.46 | 73.19 | 71.91 | 72.39 | 70.96 |
| 7/15/2014 | 10:30:00 | 75.1 | 75.1 | 74.46 | 73.19 | 71.91 | 72.39 | 70.96 |
| 7/15/2014 | 10:45:00 | 75.42 | 75.26 | 74.14 | 73.19 | 71.91 | 72.39 | 70.96 |
| 7/15/2014 | 11:00:00 | 75.42 | 75.42 | 74.14 | 73.19 | 71.59 | 72.39 | 70.96 |
| 7/15/2014 | 11:15:00 | 75.74 | 75.74 | 74.46 | 73.19 | 71.91 | 72.39 | 70.96 |
| 7/15/2014 | 11:30:00 | 75.42 | 75.9 | 74.46 | 73.51 | 71.91 | 72.39 | 70.96 |
| 7/15/2014 | 11:45:00 | 74.78 | 74.94 | 74.46 | 73.19 | 71.91 | 72.55 | 70.96 |
| 7/15/2014 | 12:00:00 | 74.78 | 74.62 | 74.46 | 73.51 | 71.91 | 72.55 | 70.96 |
| 7/15/2014 | 12:15:00 | 74.46 | 74.62 | 74.78 | 73.51 | 71.91 | 72.71 | 70.96 |
| 7/15/2014 | 12:30:00 | 74.46 | 74.46 | 74.78 | 73.51 | 71.91 | 72.87 | 70.96 |
| 7/15/2014 | 12:45:00 | 74.46 | 74.46 | 74.78 | 73.51 | 72.23 | 72.87 | 70.96 |
| 7/15/2014 | 13:00:00 | 74.46 | 74.46 | 75.1 | 73.51 | 72.23 | 72.87 | 70.96 |
| 7/15/2014 | 13:15:00 | 74.46 | 74.62 | 74.78 | 73.51 | 72.23 | 72.87 | 71.28 |
| 7/15/2014 | 13:30:00 | 74.46 | 74.62 | 75.1 | 73.83 | 72.23 | 73.03 | 71.28 |
| 7/15/2014 | 13:45:00 | 74.14 | 74.46 | 75.1 | 73.83 | 72.23 | 73.19 | 71.28 |
| 7/15/2014 | 14:00:00 | 74.14 | 74.3 | 75.1 | 73.83 | 72.23 | 73.19 | 71.28 |
| 7/15/2014 | 14:15:00 | 74.14 | 74.14 | 75.1 | 73.83 | 72.23 | 73.35 | 71.28 |
| 7/15/2014 | 14:30:00 | 73.83 | 74.14 | 75.42 | 73.19 | 72.55 | 73.51 | 70.96 |
| 7/15/2014 | 14:45:00 | 73.83 | 73.99 | 75.42 | 72.55 | 72.55 | 73.51 | 70.96 |
| 7/15/2014 | 15:00:00 | 73.83 | 73.83 | 75.42 | 72.23 | 72.55 | 73.67 | 70.96 |
| 7/15/2014 | 15:15:00 | 73.51 | 73.83 | 75.42 | 71.59 | 72.55 | 73.83 | 70.96 |
| 7/15/2014 | 15:30:00 | 73.51 | 73.83 | 75.42 | 71.28 | 72.87 | 73.83 | 70.96 |
| 7/15/2014 | 15:45:00 | 73.51 | 73.83 | 75.42 | 71.28 | 72.87 | 73.99 | 70.96 |
| 7/15/2014 | 16:00:00 | 73.51 | 73.83 | 75.74 | 70.96 | 72.87 | 74.14 | 70.96 |
| 7/15/2014 | 16:15:00 | 73.51 | 73.67 | 75.74 | 70.96 | 73.19 | 73.03 | 70.96 |
| 7/15/2014 | 16:30:00 | 73.51 | 73.51 | 75.74 | 70.64 | 73.19 | 72.39 | 70.96 |
| 7/15/2014 | 16:45:00 | 73.19 | 73.51 | 75.74 | 70.96 | 73.19 | 71.91 | 70.96 |
| 7/15/2014 | 17:00:00 | 73.51 | 73.35 | 75.74 | 70.64 | 73.19 | 71.91 | 70.96 |
| 7/15/2014 | 17:15:00 | 73.19 | 73.51 | 74.78 | 70.32 | 73.51 | 71.59 | 70.96 |
| 7/15/2014 | 17:30:00 | 73.51 | 73.35 | 74.14 | 70.32 | 73.51 | 71.44 | 70.96 |
| 7/15/2014 | 17:45:00 | 73.19 | 73.19 | 73.83 | 70.32 | 73.51 | 71.28 | 70.96 |
| 7/15/2014 | 18:00:00 | 73.51 | 73.19 | 73.19 | 70.32 | 73.83 | 71.28 | 70.96 |
| 7/15/2014 | 18:15:00 | 73.19 | 73.19 | 73.19 | 70.32 | 73.83 | 71.12 | 71.28 |
| 7/15/2014 | 18:30:00 | 73.19 | 73.03 | 72.87 | 70.32 | 73.83 | 70.96 | 71.28 |
| 7/15/2014 | 18:45:00 | 73.19 | 72.87 | 72.55 | 70 | 73.83 | 70.96 | 70.96 |
| 7/15/2014 | 19:00:00 | 72.87 | 72.87 | 72.55 | 70 | 73.51 | 70.96 | 70.96 |
| 7/15/2014 | 19:15:00 | 72.87 | 72.87 | 72.23 | 70 | 72.87 | 71.12 | 70.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/15/2014 | 19:30:00 | 72.87 | 72.87 | 72.23 | 70 | 72.55 | 70.96 | 70.96 |
| 7/15/2014 | 19:45:00 | 72.87 | 72.55 | 72.23 | 70.96 | 72.23 | 70.96 | 71.28 |
| 7/15/2014 | 20:00:00 | 72.55 | 72.55 | 71.91 | 71.28 | 72.23 | 71.12 | 71.28 |
| 7/15/2014 | 20:15:00 | 72.55 | 72.55 | 72.87 | 71.91 | 71.91 | 71.12 | 70.96 |
| 7/15/2014 | 20:30:00 | 72.55 | 72.39 | 73.51 | 72.55 | 71.91 | 71.12 | 70.96 |
| 7/15/2014 | 20:45:00 | 72.23 | 72.23 | 74.14 | 72.87 | 71.91 | 71.12 | 70.96 |
| 7/15/2014 | 21:00:00 | 72.23 | 72.07 | 74.46 | 72.87 | 71.91 | 71.12 | 70.96 |
| 7/15/2014 | 21:15:00 | 72.87 | 72.39 | 74.78 | 73.19 | 71.59 | 71.12 | 70.96 |
| 7/15/2014 | 21:30:00 | 73.51 | 73.35 | 75.1 | 73.19 | 71.91 | 71.28 | 70.64 |
| 7/15/2014 | 21:45:00 | 73.83 | 73.99 | 75.1 | 73.51 | 71.59 | 71.12 | 70.64 |
| 7/15/2014 | 22:00:00 | 74.14 | 74.62 | 75.1 | 73.51 | 71.59 | 71.28 | 70.64 |
| 7/15/2014 | 22:15:00 | 74.46 | 74.94 | 75.42 | 73.51 | 71.59 | 71.12 | 70.64 |
| 7/15/2014 | 22:30:00 | 74.78 | 75.1 | 75.42 | 73.83 | 71.59 | 71.12 | 70.64 |
| 7/15/2014 | 22:45:00 | 75.1 | 75.26 | 75.42 | 73.51 | 71.59 | 70.96 | 70.64 |
| 7/15/2014 | 23:00:00 | 75.1 | 75.42 | 75.74 | 73.83 | 71.28 | 70.96 | 70.64 |
| 7/15/2014 | 23:15:00 | 75.1 | 75.58 | 75.74 | 73.83 | 71.28 | 70.8 | 70.64 |
| 7/15/2014 | 23:30:00 | 75.1 | 75.42 | 75.74 | 73.83 | 71.28 | 70.96 | 70.64 |
| 7/15/2014 | 23:45:00 | 75.42 | 75.58 | 75.74 | 73.83 | 71.28 | 70.96 | 70.64 |

****************************** End of Report ******************************

Madison136

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 75.74 | 72.23 | 71.39 |
| 75.74 | 72.23 | 72.03 |
| 75.74 | 73.19 | 72.35 |
| 75.74 | 73.83 | 72.67 |
| 75.74 | 74.14 | 72.67 |
| 75.74 | 74.78 | 72.67 |
| 75.74 | 74.78 | 72.67 |
| 74.46 | 75.1 | 72.99 |
| 73.51 | 75.1 | 72.99 |
| 72.55 | 75.42 | 72.99 |
| 71.91 | 75.1 | 72.99 |
| 72.55 | 75.42 | 72.99 |
| 72.87 | 75.42 | 72.03 |
| 73.19 | 75.42 | 71.07 |
| 73.83 | 75.42 | 71.07 |
| 74.14 | 75.74 | 71.71 |
| 74.14 | 75.74 | 72.03 |
| 74.46 | 75.74 | 72.35 |
| 74.46 | 75.74 | 72.35 |
| 74.78 | 75.74 | 72.35 |
| 74.78 | 75.74 | 72.35 |
| 74.78 | 75.1 | 72.35 |
| 74.78 | 74.14 | 72.67 |
| 74.78 | 72.87 | 72.67 |
| 74.78 | 71.91 | 72.67 |
| 74.78 | 72.55 | 72.67 |
| 74.78 | 73.51 | 72.67 |
| 74.78 | 74.14 | 72.67 |
| 74.78 | 74.46 | 72.67 |
| 74.78 | 74.78 | 72.67 |
| 75.1 | 75.1 | 72.67 |

Madison137

| | | |
|---|---|---|
| 74.78 | 75.1 | 72.67 |
| 75.1 | 75.1 | 72.67 |
| 75.1 | 75.42 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 71.71 |
| 75.42 | 74.14 | 71.07 |
| 75.42 | 72.87 | 70.75 |
| 75.42 | 72.23 | 71.71 |
| 75.42 | 72.55 | 72.35 |
| 75.74 | 73.83 | 72.67 |
| 75.74 | 74.46 | 72.99 |
| 75.74 | 74.78 | 72.67 |
| 75.74 | 75.1 | 71.71 |
| 75.74 | 75.42 | 71.07 |
| 74.78 | 75.42 | 71.39 |
| 73.83 | 75.74 | 72.03 |
| 73.51 | 75.74 | 72.67 |
| 72.87 | 75.74 | 72.99 |
| 72.55 | 74.46 | 72.99 |
| 72.23 | 73.51 | 72.03 |
| 72.55 | 72.87 | 71.39 |
| 72.87 | 72.87 | 71.07 |
| 73.51 | 72.23 | 71.39 |
| 73.83 | 72.55 | 72.35 |
| 74.46 | 73.51 | 72.99 |
| 74.78 | 74.46 | 72.99 |
| 75.1 | 74.78 | 72.03 |
| 75.1 | 75.1 | 71.07 |
| 75.42 | 75.42 | 71.07 |
| 75.42 | 75.74 | 71.71 |
| 75.42 | 75.74 | 72.67 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 74.14 | 72.99 |
| 75.74 | 73.19 | 71.71 |
| 75.74 | 72.87 | 71.39 |
| 75.74 | 72.55 | 71.07 |
| 75.42 | 72.23 | 71.71 |
| 74.14 | 72.55 | 72.67 |
| 73.19 | 73.51 | 72.99 |
| 72.87 | 74.46 | 72.99 |
| 72.55 | 75.1 | 72.03 |
| 72.55 | 75.42 | 71.07 |
| 72.55 | 75.74 | 71.07 |
| 72.55 | 76.06 | 71.71 |
| 72.23 | 74.78 | 72.67 |

Madison138

| | | |
|---|---|---|
| 72.23 | 73.51 | 72.99 |
| 72.87 | 72.87 | 72.35 |
| 73.19 | 72.23 | 71.39 |
| 73.51 | 72.23 | 70.75 |
| 74.14 | 72.23 | 71.39 |
| 74.46 | 72.87 | 72.35 |
| 74.78 | 73.83 | 72.67 |
| 75.1 | 74.46 | 72.99 |
| 75.1 | 74.78 | 72.99 |
| 75.1 | 75.1 | 72.03 |
| 75.42 | 75.42 | 71.07 |
| 75.42 | 75.42 | 71.07 |
| 75.42 | 75.74 | 71.71 |
| 75.74 | 76.06 | 72.35 |
| 75.74 | 74.78 | 72.67 |
| 75.74 | 73.83 | 72.99 |
| 75.74 | 73.19 | 72.99 |
| 75.74 | 72.87 | 72.99 |

| Key | Name:Suffix | Trend Definitions Used | |
|---|---|---|---|
| Point_1: | J11ST | 15 minutes | |
| Point_2: | J12ST | 15 minutes | |
| Point_3: | J13ST | 15 minutes | |
| Point_4: | J14ST | 15 minutes | |
| Point_5: | J15ST | 15 minutes | |
| Point_6: | J16ST | 15 minutes | |
| Point_7: | J17ST | 15 minutes | |
| Point_8: | J31ST | 15 minutes | |
| Point_9: | J32ST | COV | 15 minutes |
| Point_10: | J33ST | 15 minutes | |

Time Interva 15 Minutes
Date Range: 7/16/2014 00:00:00 - 7/16/2014 23:59:59
Report Timin All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/16/2014 | 0:00:00 | 75.42 | 75.58 | 75.74 | 73.83 | 70.96 | 70.64 | 70.32 |
| 7/16/2014 | 0:15:00 | 75.42 | 75.58 | 75.42 | 73.83 | 70.64 | 70.48 | 70 |
| 7/16/2014 | 0:30:00 | 75.42 | 75.58 | 75.42 | 73.51 | 70.64 | 70.48 | 70 |
| 7/16/2014 | 0:45:00 | 75.42 | 75.42 | 75.42 | 73.83 | 70.64 | 70.16 | 70 |
| 7/16/2014 | 1:00:00 | 75.1 | 75.42 | 75.42 | 73.51 | 70.32 | 70 | 70.32 |
| 7/16/2014 | 1:15:00 | 75.42 | 75.42 | 75.42 | 73.51 | 70 | 70.8 | 70.64 |
| 7/16/2014 | 1:30:00 | 75.1 | 75.42 | 75.42 | 73.51 | 70 | 71.28 | 70.96 |
| 7/16/2014 | 1:45:00 | 75.1 | 75.26 | 75.1 | 73.51 | 70 | 71.75 | 71.28 |
| 7/16/2014 | 2:00:00 | 75.1 | 75.26 | 75.1 | 73.51 | 70.64 | 72.07 | 71.28 |
| 7/16/2014 | 2:15:00 | 75.1 | 75.26 | 75.1 | 73.51 | 70.96 | 72.23 | 71.59 |
| 7/16/2014 | 2:30:00 | 75.1 | 75.1 | 75.1 | 73.19 | 71.28 | 72.39 | 71.59 |
| 7/16/2014 | 2:45:00 | 75.1 | 75.1 | 75.1 | 73.51 | 71.59 | 72.39 | 71.59 |
| 7/16/2014 | 3:00:00 | 74.78 | 75.1 | 74.78 | 73.19 | 71.59 | 72.55 | 71.59 |
| 7/16/2014 | 3:15:00 | 74.78 | 75.1 | 75.1 | 73.19 | 71.59 | 72.55 | 71.91 |
| 7/16/2014 | 3:30:00 | 74.78 | 75.1 | 75.1 | 73.19 | 71.59 | 72.55 | 71.59 |
| 7/16/2014 | 3:45:00 | 74.78 | 74.94 | 74.78 | 73.19 | 71.91 | 72.55 | 71.91 |
| 7/16/2014 | 4:00:00 | 74.78 | 74.94 | 74.78 | 73.19 | 71.91 | 72.55 | 71.91 |
| 7/16/2014 | 4:15:00 | 74.78 | 74.94 | 74.78 | 72.87 | 71.91 | 72.55 | 71.91 |
| 7/16/2014 | 4:30:00 | 74.46 | 74.94 | 74.78 | 72.87 | 71.91 | 72.55 | 71.91 |
| 7/16/2014 | 4:45:00 | 74.46 | 74.78 | 74.78 | 73.19 | 71.91 | 72.55 | 72.23 |
| 7/16/2014 | 5:00:00 | 74.46 | 74.78 | 74.78 | 72.87 | 71.91 | 72.55 | 72.23 |
| 7/16/2014 | 5:15:00 | 74.46 | 74.62 | 74.46 | 72.87 | 71.91 | 72.55 | 72.23 |
| 7/16/2014 | 5:30:00 | 74.14 | 74.62 | 74.46 | 72.87 | 71.91 | 72.39 | 72.23 |
| 7/16/2014 | 5:45:00 | 74.14 | 74.62 | 74.46 | 72.87 | 71.91 | 72.23 | 72.23 |
| 7/16/2014 | 6:00:00 | 74.14 | 74.46 | 74.46 | 72.87 | 71.59 | 72.23 | 72.23 |
| 7/16/2014 | 6:15:00 | 74.14 | 74.46 | 74.46 | 72.87 | 71.59 | 72.23 | 72.23 |
| 7/16/2014 | 6:30:00 | 74.14 | 74.46 | 74.46 | 72.55 | 71.59 | 72.23 | 72.23 |
| 7/16/2014 | 6:45:00 | 74.14 | 74.14 | 74.3 | 72.55 | 71.59 | 72.23 | 71.91 |
| 7/16/2014 | 7:00:00 | 73.83 | 74.14 | 74.14 | 72.55 | 71.59 | 72.07 | 72.23 |
| 7/16/2014 | 7:15:00 | 73.83 | 74.14 | 74.14 | 72.55 | 71.59 | 72.07 | 72.23 |
| 7/16/2014 | 7:30:00 | 73.83 | 73.99 | 74.14 | 72.55 | 71.59 | 71.59 | 71.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/16/2014 | 7:45:00 | 73.51 | 73.99 | 74.14 | 72.23 | 71.59 | 71.44 | 72.23 |
| 7/16/2014 | 8:00:00 | 73.83 | 73.99 | 74.14 | 72.23 | 71.28 | 71.44 | 72.23 |
| 7/16/2014 | 8:15:00 | 74.14 | 74.14 | 74.14 | 72.55 | 71.28 | 71.75 | 72.23 |
| 7/16/2014 | 8:30:00 | 74.14 | 74.3 | 74.14 | 72.55 | 71.59 | 72.07 | 72.55 |
| 7/16/2014 | 8:45:00 | 74.14 | 74.3 | 74.14 | 72.87 | 71.28 | 72.07 | 72.55 |
| 7/16/2014 | 9:00:00 | 74.14 | 74.3 | 74.46 | 72.87 | 71.28 | 72.07 | 72.55 |
| 7/16/2014 | 9:15:00 | 74.14 | 74.46 | 74.46 | 72.87 | 71.28 | 72.23 | 72.55 |
| 7/16/2014 | 9:30:00 | 74.14 | 74.46 | 74.46 | 72.87 | 71.28 | 72.23 | 72.87 |
| 7/16/2014 | 9:45:00 | 74.46 | 74.46 | 74.78 | 72.87 | 71.59 | 72.23 | 72.87 |
| 7/16/2014 | 10:00:00 | 74.46 | 74.46 | 74.78 | 72.87 | 71.59 | 72.23 | 72.87 |
| 7/16/2014 | 10:15:00 | 74.46 | 74.62 | 74.78 | 73.19 | 71.59 | 72.23 | 72.87 |
| 7/16/2014 | 10:30:00 | 74.46 | 74.78 | 74.78 | 73.19 | 71.59 | 72.23 | 72.87 |
| 7/16/2014 | 10:45:00 | 74.78 | 75.1 | 74.78 | 73.19 | 71.59 | 72.39 | 73.19 |
| 7/16/2014 | 11:00:00 | 75.42 | 75.42 | 74.78 | 73.19 | 71.59 | 72.39 | 72.87 |
| 7/16/2014 | 11:15:00 | 75.42 | 75.58 | 74.78 | 73.51 | 71.59 | 72.39 | 73.19 |
| 7/16/2014 | 11:30:00 | 75.74 | 75.9 | 74.78 | 73.51 | 71.91 | 72.55 | 73.19 |
| 7/16/2014 | 11:45:00 | 75.74 | 75.58 | 75.1 | 73.51 | 71.59 | 72.71 | 73.19 |
| 7/16/2014 | 12:00:00 | 75.1 | 74.94 | 75.1 | 73.51 | 71.91 | 72.71 | 73.19 |
| 7/16/2014 | 12:15:00 | 74.78 | 74.78 | 75.1 | 73.51 | 71.91 | 72.71 | 73.51 |
| 7/16/2014 | 12:30:00 | 74.46 | 74.62 | 75.42 | 73.83 | 71.91 | 72.87 | 73.51 |
| 7/16/2014 | 12:45:00 | 74.78 | 74.62 | 75.42 | 73.83 | 71.91 | 73.03 | 73.51 |
| 7/16/2014 | 13:00:00 | 74.46 | 74.62 | 75.42 | 73.83 | 71.91 | 72.87 | 73.51 |
| 7/16/2014 | 13:15:00 | 74.46 | 74.78 | 75.74 | 73.83 | 72.23 | 73.19 | 73.83 |
| 7/16/2014 | 13:30:00 | 74.46 | 74.62 | 75.74 | 73.19 | 72.23 | 73.35 | 73.83 |
| 7/16/2014 | 13:45:00 | 74.46 | 74.62 | 75.74 | 72.55 | 72.23 | 73.19 | 73.83 |
| 7/16/2014 | 14:00:00 | 74.46 | 74.62 | 76.06 | 72.55 | 72.55 | 73.51 | 73.83 |
| 7/16/2014 | 14:15:00 | 74.46 | 74.46 | 75.1 | 72.23 | 72.55 | 73.51 | 72.87 |
| 7/16/2014 | 14:30:00 | 74.46 | 74.46 | 74.46 | 71.91 | 72.55 | 73.67 | 72.55 |
| 7/16/2014 | 14:45:00 | 74.46 | 74.46 | 74.14 | 71.91 | 72.55 | 73.67 | 72.55 |
| 7/16/2014 | 15:00:00 | 74.46 | 74.3 | 73.51 | 71.59 | 72.87 | 73.83 | 72.23 |
| 7/16/2014 | 15:15:00 | 74.46 | 74.3 | 73.51 | 71.59 | 72.87 | 73.83 | 72.23 |
| 7/16/2014 | 15:30:00 | 74.14 | 74.3 | 73.19 | 71.59 | 72.87 | 73.99 | 72.23 |
| 7/16/2014 | 15:45:00 | 74.14 | 74.3 | 73.19 | 71.28 | 73.19 | 73.51 | 71.91 |
| 7/16/2014 | 16:00:00 | 74.14 | 74.3 | 72.87 | 71.28 | 73.19 | 72.87 | 71.59 |
| 7/16/2014 | 16:15:00 | 74.14 | 74.14 | 72.55 | 71.28 | 73.19 | 72.39 | 71.28 |
| 7/16/2014 | 16:30:00 | 74.14 | 74.14 | 72.55 | 71.28 | 73.51 | 72.07 | 71.28 |
| 7/16/2014 | 16:45:00 | 74.14 | 74.14 | 72.55 | 71.28 | 73.51 | 71.91 | 71.28 |
| 7/16/2014 | 17:00:00 | 74.14 | 73.99 | 72.55 | 71.28 | 73.83 | 71.75 | 71.59 |
| 7/16/2014 | 17:15:00 | 73.83 | 73.99 | 72.55 | 71.28 | 73.83 | 71.59 | 71.28 |
| 7/16/2014 | 17:30:00 | 73.83 | 73.83 | 72.23 | 70.96 | 73.83 | 71.44 | 71.59 |
| 7/16/2014 | 17:45:00 | 73.83 | 73.99 | 72.55 | 70.96 | 73.83 | 71.44 | 71.28 |
| 7/16/2014 | 18:00:00 | 73.83 | 73.83 | 72.23 | 70.96 | 73.19 | 71.59 | 71.28 |
| 7/16/2014 | 18:15:00 | 73.51 | 73.83 | 72.23 | 70.96 | 72.87 | 71.75 | 71.28 |
| 7/16/2014 | 18:30:00 | 73.51 | 73.35 | 72.23 | 70.96 | 72.55 | 71.59 | 71.28 |
| 7/16/2014 | 18:45:00 | 73.51 | 73.19 | 72.23 | 70.96 | 72.23 | 71.59 | 70.96 |
| 7/16/2014 | 19:00:00 | 73.19 | 73.03 | 72.23 | 70.96 | 72.23 | 71.75 | 70.64 |
| 7/16/2014 | 19:15:00 | 73.19 | 72.87 | 72.23 | 70.96 | 72.23 | 71.75 | 70.64 |

Madison141

| 7/16/2014 | 19:30:00 | 72.87 | 72.87 | 72.23 | 70.64 | 72.23 | 71.91 | 70.96 |
| 7/16/2014 | 19:45:00 | 73.19 | 72.87 | 72.23 | 70.64 | 72.23 | 71.91 | 70.96 |
| 7/16/2014 | 20:00:00 | 72.87 | 72.71 | 72.87 | 70.64 | 72.23 | 71.91 | 70.96 |
| 7/16/2014 | 20:15:00 | 72.87 | 72.87 | 73.83 | 70.64 | 72.23 | 72.07 | 70.96 |
| 7/16/2014 | 20:30:00 | 72.87 | 72.71 | 74.46 | 70.64 | 72.55 | 72.07 | 71.28 |
| 7/16/2014 | 20:45:00 | 72.55 | 72.55 | 74.78 | 70.32 | 72.55 | 72.23 | 70.96 |
| 7/16/2014 | 21:00:00 | 72.55 | 72.55 | 75.1 | 70.32 | 72.55 | 72.39 | 70.96 |
| 7/16/2014 | 21:15:00 | 72.23 | 72.55 | 75.1 | 70 | 72.55 | 72.39 | 70.96 |
| 7/16/2014 | 21:30:00 | 72.23 | 72.39 | 75.1 | 70 | 72.55 | 72.55 | 70.64 |
| 7/16/2014 | 21:45:00 | 72.55 | 72.23 | 75.42 | 70.32 | 72.55 | 72.55 | 70.64 |
| 7/16/2014 | 22:00:00 | 73.51 | 72.23 | 75.42 | 71.28 | 72.55 | 72.55 | 70.32 |
| 7/16/2014 | 22:15:00 | 73.83 | 72.07 | 75.74 | 71.59 | 72.23 | 72.39 | 70.32 |
| 7/16/2014 | 22:30:00 | 74.14 | 72.07 | 75.74 | 72.23 | 72.23 | 72.23 | 70.32 |
| 7/16/2014 | 22:45:00 | 74.46 | 72.07 | 76.06 | 72.55 | 72.23 | 72.23 | 70.32 |
| 7/16/2014 | 23:00:00 | 74.78 | 72.23 | 74.78 | 72.87 | 72.23 | 72.23 | 70 |
| 7/16/2014 | 23:15:00 | 74.78 | 73.19 | 73.83 | 73.19 | 71.91 | 72.07 | 70 |
| 7/16/2014 | 23:30:00 | 75.1 | 73.67 | 73.51 | 73.19 | 71.91 | 71.91 | 70.32 |
| 7/16/2014 | 23:45:00 | 75.1 | 74.14 | 72.87 | 73.19 | 71.91 | 71.91 | 70.32 |

****************************** End of Report ******************************

Madison142

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 75.74 | 72.23 | 72.99 |
| 75.74 | 72.55 | 72.99 |
| 75.42 | 73.51 | 72.99 |
| 75.42 | 74.14 | 72.99 |
| 75.42 | 74.46 | 72.99 |
| 75.42 | 74.78 | 72.99 |
| 75.42 | 74.78 | 72.99 |
| 75.42 | 74.78 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.1 | 75.42 | 72.99 |
| 75.1 | 75.42 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.42 | 72.99 |
| 75.1 | 75.42 | 72.99 |
| 75.1 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.67 |

| | | |
|---|---|---|
| 75.1 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 74.46 | 72.99 |
| 75.42 | 73.51 | 73.3 |
| 75.1 | 72.87 | 72.35 |
| 75.42 | 72.23 | 71.39 |
| 75.1 | 72.55 | 70.75 |
| 75.42 | 73.83 | 71.71 |
| 75.42 | 74.14 | 72.35 |
| 75.74 | 74.78 | 72.67 |
| 75.74 | 74.78 | 72.99 |
| 75.74 | 75.1 | 72.35 |
| 76.06 | 75.42 | 71.39 |
| 75.1 | 75.42 | 71.07 |
| 74.46 | 75.74 | 71.39 |
| 73.83 | 75.74 | 72.35 |
| 73.19 | 75.74 | 72.67 |
| 72.87 | 75.42 | 72.99 |
| 72.23 | 73.83 | 73.3 |
| 72.23 | 73.19 | 72.35 |
| 72.55 | 72.55 | 71.39 |
| 72.87 | 72.23 | 71.07 |
| 73.51 | 72.23 | 71.71 |
| 73.83 | 72.23 | 72.35 |
| 74.14 | 73.19 | 72.99 |
| 74.46 | 74.14 | 72.67 |
| 74.78 | 74.46 | 71.71 |
| 75.1 | 75.1 | 71.07 |
| 75.42 | 75.1 | 71.07 |
| 75.42 | 75.42 | 71.39 |
| 75.74 | 75.42 | 72.35 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 73.3 |
| 75.74 | 75.74 | 72.03 |
| 75.1 | 75.1 | 71.07 |
| 73.83 | 73.83 | 70.75 |
| 73.19 | 73.19 | 71.71 |
| 72.87 | 72.87 | 72.35 |
| 72.55 | 72.55 | 72.99 |
| 72.55 | 72.23 | 72.99 |
| 72.23 | 72.55 | 71.71 |
| 72.23 | 73.51 | 71.07 |
| 72.87 | 74.46 | 71.07 |
| 73.51 | 74.78 | 72.03 |
| 74.14 | 75.42 | 72.67 |
| 74.46 | 75.74 | 72.99 |

Madison144

| | | |
|---|---|---|
| 74.78 | 75.74 | 72.35 |
| 75.1 | 75.74 | 71.39 |
| 75.1 | 74.46 | 70.75 |
| 75.42 | 73.83 | 71.39 |
| 75.42 | 73.51 | 72.35 |
| 75.74 | 72.55 | 72.67 |
| 75.42 | 72.23 | 73.3 |
| 75.42 | 72.87 | 72.03 |
| 75.74 | 73.83 | 71.39 |
| 75.74 | 74.46 | 71.07 |
| 75.74 | 74.78 | 71.71 |
| 75.74 | 75.1 | 72.35 |
| 75.74 | 75.42 | 72.67 |
| 76.06 | 75.42 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 74.14 | 75.74 | 72.99 |
| 73.51 | 75.1 | 71.71 |
| 72.87 | 74.14 | 71.07 |

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interv 15 Minutes
Date Range 7/17/2014 00:00:00 - 7/17/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/17/2014 | 0:00:00 | 75.1 | 74.46 | 72.55 | 73.51 | 71.91 | 71.75 | 70.32 | 72.23 |
| 7/17/2014 | 0:15:00 | 75.42 | 74.62 | 72.55 | 73.51 | 71.91 | 71.75 | 70.64 | 71.91 |
| 7/17/2014 | 0:30:00 | 75.1 | 74.78 | 72.23 | 73.51 | 71.59 | 71.28 | 70.64 | 72.55 |
| 7/17/2014 | 0:45:00 | 75.1 | 74.78 | 72.55 | 73.51 | 71.28 | 71.28 | 70.32 | 73.19 |
| 7/17/2014 | 1:00:00 | 75.1 | 74.78 | 72.55 | 73.51 | 71.28 | 71.28 | 70.32 | 73.51 |
| 7/17/2014 | 1:15:00 | 75.1 | 74.94 | 73.83 | 73.51 | 70.96 | 70.96 | 70 | 73.83 |
| 7/17/2014 | 1:30:00 | 75.1 | 74.94 | 74.14 | 73.51 | 70.64 | 70.64 | 70.64 | 73.83 |
| 7/17/2014 | 1:45:00 | 75.42 | 74.94 | 74.14 | 73.51 | 70.32 | 70.48 | 70.96 | 74.14 |
| 7/17/2014 | 2:00:00 | 75.42 | 74.94 | 74.46 | 73.51 | 70.32 | 70.32 | 71.28 | 74.14 |
| 7/17/2014 | 2:15:00 | 75.1 | 75.1 | 74.46 | 73.51 | 70 | 70.16 | 71.28 | 74.14 |
| 7/17/2014 | 2:30:00 | 75.1 | 75.1 | 74.46 | 73.51 | 70 | 70 | 71.59 | 74.46 |
| 7/17/2014 | 2:45:00 | 75.1 | 75.1 | 74.46 | 73.51 | 69.68 | 70.8 | 71.59 | 74.46 |
| 7/17/2014 | 3:00:00 | 75.1 | 74.94 | 74.46 | 73.51 | 70.64 | 71.59 | 71.59 | 74.46 |
| 7/17/2014 | 3:15:00 | 75.1 | 74.94 | 74.46 | 73.51 | 70.96 | 72.07 | 71.91 | 74.46 |
| 7/17/2014 | 3:30:00 | 74.78 | 74.94 | 74.46 | 73.51 | 71.59 | 72.39 | 71.91 | 74.78 |
| 7/17/2014 | 3:45:00 | 75.1 | 74.94 | 74.46 | 73.51 | 71.59 | 72.55 | 71.91 | 74.78 |
| 7/17/2014 | 4:00:00 | 74.78 | 74.94 | 74.46 | 73.51 | 71.91 | 72.71 | 71.59 | 74.78 |
| 7/17/2014 | 4:15:00 | 74.78 | 74.94 | 74.46 | 73.51 | 71.91 | 72.71 | 71.59 | 74.78 |
| 7/17/2014 | 4:30:00 | 74.78 | 74.94 | 74.46 | 73.51 | 71.91 | 72.87 | 71.91 | 74.78 |
| 7/17/2014 | 4:45:00 | 74.78 | 74.78 | 74.46 | 73.19 | 71.91 | 72.87 | 71.91 | 74.78 |
| 7/17/2014 | 5:00:00 | 74.78 | 74.78 | 74.46 | 73.51 | 72.23 | 72.87 | 71.91 | 74.78 |
| 7/17/2014 | 5:15:00 | 74.46 | 74.78 | 74.46 | 73.19 | 72.23 | 72.87 | 71.91 | 74.78 |
| 7/17/2014 | 5:30:00 | 74.78 | 74.78 | 74.46 | 73.19 | 72.23 | 72.87 | 71.91 | 74.78 |
| 7/17/2014 | 5:45:00 | 74.46 | 74.78 | 74.46 | 73.19 | 72.23 | 72.87 | 71.91 | 74.78 |
| 7/17/2014 | 6:00:00 | 74.46 | 74.62 | 74.46 | 73.19 | 72.23 | 72.87 | 71.91 | 74.78 |
| 7/17/2014 | 6:15:00 | 74.46 | 74.62 | 74.46 | 73.19 | 72.23 | 72.71 | 71.91 | 74.78 |
| 7/17/2014 | 6:30:00 | 74.46 | 74.62 | 74.46 | 73.19 | 71.91 | 72.71 | 71.91 | 74.78 |
| 7/17/2014 | 6:45:00 | 74.46 | 74.46 | 74.46 | 73.19 | 71.91 | 72.71 | 71.91 | 74.78 |
| 7/17/2014 | 7:00:00 | 74.46 | 74.46 | 74.14 | 72.87 | 71.91 | 72.71 | 71.91 | 74.78 |
| 7/17/2014 | 7:15:00 | 74.14 | 74.3 | 74.14 | 72.87 | 71.91 | 72.71 | 71.91 | 74.78 |
| 7/17/2014 | 7:30:00 | 74.14 | 74.3 | 74.14 | 72.87 | 71.91 | 72.39 | 71.91 | 74.78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/17/2014 | 7:45:00 | 74.14 | 74.14 | 74.14 | 72.87 | 71.91 | 72.39 | 71.91 | 74.78 |
| 7/17/2014 | 8:00:00 | 74.14 | 74.3 | 74.14 | 72.87 | 71.91 | 72.39 | 71.91 | 75.1 |
| 7/17/2014 | 8:15:00 | 74.14 | 74.46 | 74.46 | 72.87 | 71.91 | 72.55 | 72.23 | 75.1 |
| 7/17/2014 | 8:30:00 | 74.46 | 74.62 | 74.46 | 73.19 | 71.91 | 72.71 | 72.23 | 75.1 |
| 7/17/2014 | 8:45:00 | 74.46 | 74.62 | 74.46 | 73.19 | 71.91 | 72.71 | 72.23 | 75.1 |
| 7/17/2014 | 9:00:00 | 74.46 | 74.62 | 74.46 | 73.51 | 71.91 | 72.71 | 72.55 | 75.1 |
| 7/17/2014 | 9:15:00 | 74.46 | 74.78 | 74.46 | 73.51 | 71.91 | 72.87 | 72.55 | 75.42 |
| 7/17/2014 | 9:30:00 | 74.46 | 74.78 | 74.78 | 73.51 | 71.91 | 72.87 | 72.55 | 75.42 |
| 7/17/2014 | 9:45:00 | 74.78 | 74.78 | 74.78 | 73.51 | 71.91 | 72.87 | 72.55 | 75.42 |
| 7/17/2014 | 10:00:00 | 74.78 | 75.1 | 74.78 | 73.51 | 71.91 | 72.87 | 72.55 | 75.42 |
| 7/17/2014 | 10:15:00 | 74.78 | 74.94 | 74.78 | 73.51 | 71.91 | 73.03 | 72.87 | 75.42 |
| 7/17/2014 | 10:30:00 | 75.1 | 75.1 | 75.1 | 73.83 | 72.23 | 73.03 | 72.87 | 75.74 |
| 7/17/2014 | 10:45:00 | 75.1 | 75.42 | 75.1 | 73.51 | 71.91 | 73.03 | 72.87 | 75.74 |
| 7/17/2014 | 11:00:00 | 75.74 | 75.58 | 75.1 | 73.83 | 72.23 | 73.03 | 72.87 | 75.74 |
| 7/17/2014 | 11:15:00 | 75.74 | 75.9 | 75.1 | 73.83 | 72.23 | 73.03 | 72.87 | 75.1 |
| 7/17/2014 | 11:30:00 | 75.42 | 75.74 | 75.1 | 73.83 | 72.23 | 73.35 | 72.87 | 74.14 |
| 7/17/2014 | 11:45:00 | 74.78 | 74.94 | 75.1 | 74.14 | 72.23 | 73.35 | 73.19 | 73.51 |
| 7/17/2014 | 12:00:00 | 74.46 | 74.78 | 75.42 | 73.19 | 72.23 | 73.35 | 73.19 | 73.19 |
| 7/17/2014 | 12:15:00 | 74.46 | 74.62 | 75.42 | 72.55 | 72.55 | 73.51 | 73.19 | 72.87 |
| 7/17/2014 | 12:30:00 | 74.46 | 74.62 | 75.42 | 72.23 | 72.55 | 73.51 | 73.19 | 72.87 |
| 7/17/2014 | 12:45:00 | 74.46 | 74.62 | 75.42 | 71.91 | 72.55 | 73.51 | 73.19 | 72.55 |
| 7/17/2014 | 13:00:00 | 74.46 | 74.62 | 75.74 | 71.59 | 72.55 | 73.51 | 73.19 | 71.91 |
| 7/17/2014 | 13:15:00 | 74.14 | 74.78 | 75.74 | 71.28 | 72.55 | 73.67 | 73.51 | 72.55 |
| 7/17/2014 | 13:30:00 | 74.46 | 74.78 | 75.74 | 71.28 | 72.87 | 73.99 | 73.51 | 73.19 |
| 7/17/2014 | 13:45:00 | 74.46 | 74.62 | 75.74 | 71.28 | 72.87 | 73.99 | 73.83 | 73.83 |
| 7/17/2014 | 14:00:00 | 74.46 | 74.46 | 74.78 | 70.96 | 73.19 | 74.14 | 73.83 | 74.14 |
| 7/17/2014 | 14:15:00 | 74.46 | 74.3 | 74.14 | 70.96 | 73.19 | 72.87 | 73.83 | 74.14 |
| 7/17/2014 | 14:30:00 | 74.46 | 74.3 | 73.83 | 70.64 | 73.19 | 72.23 | 73.83 | 74.46 |
| 7/17/2014 | 14:45:00 | 74.46 | 74.14 | 73.51 | 70.64 | 73.51 | 71.59 | 73.83 | 74.78 |
| 7/17/2014 | 15:00:00 | 74.46 | 74.14 | 73.19 | 70.64 | 73.51 | 71.28 | 73.83 | 75.1 |
| 7/17/2014 | 15:15:00 | 74.14 | 74.3 | 72.87 | 70.64 | 73.51 | 70.96 | 73.83 | 75.1 |
| 7/17/2014 | 15:30:00 | 74.14 | 74.14 | 72.87 | 70.64 | 73.51 | 70.8 | 74.14 | 75.42 |
| 7/17/2014 | 15:45:00 | 73.83 | 74.14 | 72.87 | 70.64 | 73.83 | 70.8 | 73.19 | 75.42 |
| 7/17/2014 | 16:00:00 | 73.83 | 74.14 | 72.55 | 70.64 | 73.83 | 70.64 | 72.55 | 75.42 |
| 7/17/2014 | 16:15:00 | 73.83 | 74.14 | 72.55 | 70.96 | 73.83 | 70.64 | 72.55 | 75.74 |
| 7/17/2014 | 16:30:00 | 73.83 | 74.14 | 72.55 | 70.64 | 73.83 | 70.8 | 72.55 | 75.74 |
| 7/17/2014 | 16:45:00 | 73.51 | 73.99 | 72.55 | 70.64 | 73.19 | 70.96 | 72.55 | 75.74 |
| 7/17/2014 | 17:00:00 | 73.51 | 73.99 | 72.55 | 70.96 | 72.87 | 71.12 | 72.23 | 75.74 |
| 7/17/2014 | 17:15:00 | 73.51 | 73.99 | 72.55 | 70.64 | 72.55 | 70.96 | 72.23 | 75.1 |
| 7/17/2014 | 17:30:00 | 73.51 | 73.99 | 72.55 | 70.96 | 72.23 | 70.96 | 72.23 | 74.14 |
| 7/17/2014 | 17:45:00 | 73.19 | 73.99 | 72.23 | 70.64 | 72.23 | 70.8 | 71.91 | 73.51 |
| 7/17/2014 | 18:00:00 | 73.51 | 73.99 | 72.55 | 70.64 | 72.23 | 70.96 | 71.91 | 72.87 |
| 7/17/2014 | 18:15:00 | 73.19 | 73.83 | 72.23 | 70.64 | 71.91 | 71.12 | 71.91 | 72.55 |
| 7/17/2014 | 18:30:00 | 73.19 | 73.67 | 72.23 | 70.64 | 71.91 | 71.28 | 71.28 | 72.23 |
| 7/17/2014 | 18:45:00 | 73.19 | 73.67 | 72.23 | 70.64 | 71.91 | 71.28 | 71.28 | 72.23 |
| 7/17/2014 | 19:00:00 | 72.87 | 73.35 | 72.23 | 70.64 | 71.59 | 71.28 | 71.28 | 72.23 |
| 7/17/2014 | 19:15:00 | 72.87 | 73.19 | 72.23 | 70.64 | 71.59 | 71.28 | 70.96 | 72.23 |

| 7/17/2014 | 19:30:00 | 72.87 | 73.19 | 72.23 | 70.64 | 71.59 | 71.28 | 70.96 | 72.87 |
| 7/17/2014 | 19:45:00 | 72.87 | 73.03 | 72.23 | 70.64 | 71.59 | 71.28 | 70.96 | 73.19 |
| 7/17/2014 | 20:00:00 | 72.55 | 73.19 | 72.23 | 70.64 | 71.59 | 71.44 | 70.96 | 73.83 |
| 7/17/2014 | 20:15:00 | 72.87 | 73.03 | 72.87 | 70.64 | 71.59 | 71.44 | 70.96 | 74.14 |
| 7/17/2014 | 20:30:00 | 72.87 | 72.87 | 73.51 | 70.64 | 71.59 | 71.44 | 70.64 | 74.46 |
| 7/17/2014 | 20:45:00 | 72.55 | 73.03 | 74.46 | 70.64 | 71.28 | 71.28 | 70.64 | 74.46 |
| 7/17/2014 | 21:00:00 | 72.55 | 72.87 | 74.78 | 70.64 | 71.28 | 71.28 | 70.64 | 74.78 |
| 7/17/2014 | 21:15:00 | 72.23 | 72.71 | 75.1 | 70.64 | 71.28 | 71.12 | 70.64 | 74.78 |
| 7/17/2014 | 21:30:00 | 72.23 | 72.71 | 75.1 | 70.64 | 71.28 | 70.8 | 70.96 | 75.1 |
| 7/17/2014 | 21:45:00 | 72.23 | 72.39 | 75.42 | 70.32 | 71.28 | 70.8 | 70.64 | 75.1 |
| 7/17/2014 | 22:00:00 | 72.55 | 72.39 | 75.74 | 70.32 | 70.96 | 70.8 | 70.96 | 75.1 |
| 7/17/2014 | 22:15:00 | 73.19 | 72.39 | 75.74 | 70.32 | 70.96 | 70.8 | 70.64 | 75.1 |
| 7/17/2014 | 22:30:00 | 73.83 | 72.23 | 76.06 | 70.32 | 70.96 | 70.8 | 70.64 | 75.42 |
| 7/17/2014 | 22:45:00 | 73.83 | 72.07 | 74.78 | 70 | 70.96 | 70.64 | 70.64 | 75.42 |
| 7/17/2014 | 23:00:00 | 74.14 | 72.87 | 74.14 | 70.32 | 70.32 | 70.64 | 70.64 | 75.42 |
| 7/17/2014 | 23:15:00 | 74.78 | 73.67 | 73.51 | 71.59 | 70.64 | 70.64 | 70.64 | 75.74 |
| 7/17/2014 | 23:30:00 | 74.78 | 74.14 | 73.19 | 71.91 | 70.64 | 70.64 | 70.64 | 75.74 |
| 7/17/2014 | 23:45:00 | 75.1 | 74.62 | 73.19 | 72.55 | 70.64 | 70.32 | 70.64 | 75.74 |

****************************** End of Report ******************************

| Point_9 | Point_10 |
|---|---|
| 73.19 | 71.07 |
| 72.55 | 71.71 |
| 71.91 | 72.03 |
| 72.55 | 72.35 |
| 73.51 | 72.67 |
| 74.14 | 72.67 |
| 74.46 | 72.67 |
| 74.78 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 72.67 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |

| | |
|---|---|
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 74.78 | 72.99 |
| 73.51 | 72.67 |
| 72.87 | 71.71 |
| 72.23 | 71.07 |
| 72.55 | 71.07 |
| 73.51 | 71.71 |
| 74.14 | 72.35 |
| 74.78 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.35 |
| 75.42 | 71.39 |
| 75.42 | 71.07 |
| 75.42 | 71.39 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.42 | 72.99 |
| 74.14 | 72.03 |
| 73.19 | 71.39 |
| 72.87 | 70.75 |
| 72.55 | 71.39 |
| 72.23 | 72.35 |
| 72.23 | 72.99 |
| 73.19 | 72.99 |
| 74.14 | 71.71 |
| 74.46 | 71.39 |
| 74.78 | 70.75 |
| 75.1 | 71.71 |
| 75.1 | 72.67 |
| 75.42 | 72.99 |
| 75.42 | 72.67 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 75.42 | 71.71 |
| 74.46 | 72.35 |
| 73.83 | 72.99 |
| 73.19 | 72.99 |
| 72.55 | 71.71 |
| 72.23 | 71.07 |
| 72.23 | 71.07 |
| 73.51 | 72.03 |
| 74.14 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 72.35 |

| | |
|---|---|
| 75.42 | 71.39 |
| 75.42 | 70.75 |
| 75.74 | 71.71 |
| 76.06 | 72.35 |
| 74.78 | 72.99 |
| 73.83 | 72.99 |
| 73.19 | 71.71 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 72.55 | 72.03 |
| 73.51 | 72.67 |
| 74.14 | 72.99 |
| 74.46 | 72.99 |
| 75.1 | 72.03 |
| 75.1 | 71.39 |
| 75.42 | 70.75 |
| 75.42 | 71.71 |
| 75.74 | 72.35 |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J145T | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 1S minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range:  7/18/2014 00:00:00 - 7/18/2014 23:59:59
Report Timin All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/18/2014 | 0:00:00 | 75.42 | 74.78 | 72.87 | 72.55 | 70.32 | 70.16 | 70.64 |
| 7/18/2014 | 0:15:00 | 75.42 | 75.1 | 72.55 | 72.87 | 70.32 | 70.16 | 70.32 |
| 7/18/2014 | 0:30:00 | 75.42 | 75.26 | 72.23 | 73.19 | 70 | 70 | 70.32 |
| 7/18/2014 | 0:45:00 | 75.42 | 75.26 | 71.91 | 73.19 | 70 | 70.96 | 70.32 |
| 7/18/2014 | 1:00:00 | 75.42 | 75.42 | 72.87 | 73.19 | 70 | 71.59 | 70 |
| 7/18/2014 | 1:15:00 | 75.42 | 75.42 | 73.51 | 73.51 | 70.64 | 72.07 | 70 |
| 7/18/2014 | 1:30:00 | 75.42 | 75.42 | 74.14 | 73.19 | 70.96 | 72.23 | 70 |
| 7/18/2014 | 1:45:00 | 75.42 | 75.42 | 74.46 | 73.51 | 71.59 | 72.55 | 70.32 |
| 7/18/2014 | 2:00:00 | 75.42 | 75.42 | 74.46 | 73.51 | 71.59 | 72.71 | 70.96 |
| 7/18/2014 | 2:15:00 | 75.42 | 75.42 | 74.78 | 73.51 | 71.91 | 72.87 | 70.96 |
| 7/18/2014 | 2:30:00 | 75.42 | 75.42 | 74.78 | 73.51 | 71.91 | 72.87 | 71.59 |
| 7/18/2014 | 2:45:00 | 75.42 | 75.58 | 74.78 | 73.51 | 72.23 | 73.03 | 71.59 |
| 7/18/2014 | 3:00:00 | 75.42 | 75.58 | 74.78 | 73.51 | 72.23 | 73.03 | 71.91 |
| 7/18/2014 | 3:15:00 | 75.42 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 71.91 |
| 7/18/2014 | 3:30:00 | 75.42 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 71.91 |
| 7/18/2014 | 3:45:00 | 75.42 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 71.91 |
| 7/18/2014 | 4:00:00 | 75.42 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 72.23 |
| 7/18/2014 | 4:15:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 72.23 |
| 7/18/2014 | 4:30:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 72.23 |
| 7/18/2014 | 4:45:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 72.23 |
| 7/18/2014 | 5:00:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 72.23 |
| 7/18/2014 | 5:15:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 72.23 |
| 7/18/2014 | 5:30:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.23 | 73.19 | 72.55 |
| 7/18/2014 | 5:45:00 | 75.1 | 75.26 | 75.1 | 73.51 | 72.55 | 73.19 | 72.23 |
| 7/18/2014 | 6:00:00 | 75.1 | 75.26 | 75.1 | 73.51 | 72.55 | 73.19 | 72.55 |
| 7/18/2014 | 6:15:00 | 74.78 | 75.26 | 75.1 | 73.51 | 72.55 | 73.19 | 72.55 |
| 7/18/2014 | 6:30:00 | 75.1 | 7S.26 | 75.1 | 73.51 | 72.23 | 73.19 | 72.55 |
| 7/18/2014 | 6:45:00 | 74.78 | 75.26 | 75.1 | 73.51 | 72.23 | 73.19 | 72.55 |
| 7/18/2014 | 7:00:00 | 74.78 | 75.26 | 75.1 | 73.51 | 72.23 | 73.03 | 72.55 |
| 7/18/2014 | 7:15:00 | 74.78 | 75.1 | 74.78 | 73.51 | 72.23 | 73.03 | 72.55 |
| 7/18/2014 | 7:30:00 | 74.78 | 75.1 | 75.1 | 73.19 | 72.55 | 72.87 | 72.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/18/2014 | 7:45:00 | 74.78 | 75.1 | 74.78 | 73.51 | 72.55 | 72.71 | 72.55 |
| 7/18/2014 | 8:00:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.55 | 72.71 | 72.55 |
| 7/18/2014 | 8:15:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.55 | 72.87 | 72.55 |
| 7/18/2014 | 8:30:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.23 | 73.03 | 72.55 |
| 7/18/2014 | 8:45:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.23 | 73.19 | 72.55 |
| 7/18/2014 | 9:00:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.23 | 73.19 | 72.87 |
| 7/18/2014 | 9:15:00 | 74.78 | 75.1 | 75.1 | 73.83 | 72.55 | 73.19 | 72.87 |
| 7/18/2014 | 9:30:00 | 74.78 | 75.26 | 75.1 | 73.83 | 72.23 | 73.35 | 73.19 |
| 7/18/2014 | 9:45:00 | 74.78 | 75.26 | 75.1 | 73.83 | 72.55 | 73.35 | 73.19 |
| 7/18/2014 | 10:00:00 | 74.78 | 75.26 | 75.42 | 73.83 | 72.55 | 73.35 | 73.19 |
| 7/18/2014 | 10:15:00 | 74.78 | 75.26 | 75.42 | 72.87 | 72.55 | 73.35 | 73.19 |
| 7/18/2014 | 10:30:00 | 75.1 | 75.42 | 75.42 | 72.23 | 72.55 | 73.51 | 73.51 |
| 7/18/2014 | 10:45:00 | 75.1 | 75.58 | 75.42 | 71.91 | 72.55 | 73.51 | 73.51 |
| 7/18/2014 | 11:00:00 | 75.1 | 75.74 | 75.42 | 71.59 | 72.55 | 73.51 | 73.51 |
| 7/18/2014 | 11:15:00 | 75.42 | 75.9 | 75.42 | 71.28 | 72.55 | 73.51 | 73.51 |
| 7/18/2014 | 11:30:00 | 75.74 | 75.42 | 75.74 | 70.96 | 72.55 | 73.67 | 73.83 |
| 7/18/2014 | 11:45:00 | 75.74 | 74.78 | 75.74 | 70.96 | 72.55 | 73.67 | 73.83 |
| 7/18/2014 | 12:00:00 | 75.74 | 74.46 | 75.74 | 70.64 | 72.87 | 73.83 | 73.83 |
| 7/18/2014 | 12:15:00 | 74.78 | 74.3 | 74.46 | 70.64 | 72.87 | 73.83 | 73.83 |
| 7/18/2014 | 12:30:00 | 74.46 | 74.14 | 74.14 | 70.64 | 72.87 | 73.83 | 73.83 |
| 7/18/2014 | 12:45:00 | 74.46 | 74.14 | 73.83 | 70.64 | 72.87 | 73.99 | 73.83 |
| 7/18/2014 | 13:00:00 | 74.46 | 73.99 | 73.51 | 70.32 | 73.19 | 73.99 | 72.87 |
| 7/18/2014 | 13:15:00 | 74.46 | 74.14 | 73.19 | 70.32 | 73.19 | 73.19 | 72.87 |
| 7/18/2014 | 13:30:00 | 74.14 | 74.14 | 72.87 | 70.64 | 73.19 | 72.55 | 72.55 |
| 7/18/2014 | 13:45:00 | 74.14 | 74.14 | 72.87 | 70.64 | 73.51 | 72.23 | 72.55 |
| 7/18/2014 | 14:00:00 | 74.14 | 73.99 | 72.87 | 70.64 | 73.51 | 71.91 | 72.23 |
| 7/18/2014 | 14:15:00 | 74.14 | 73.99 | 72.87 | 70.64 | 73.51 | 71.59 | 71.91 |
| 7/18/2014 | 14:30:00 | 73.83 | 73.83 | 72.87 | 70.64 | 73.83 | 71.28 | 71.91 |
| 7/18/2014 | 14:45:00 | 73.83 | 73.83 | 72.55 | 70.64 | 73.83 | 71.28 | 71.91 |
| 7/18/2014 | 15:00:00 | 73.83 | 73.67 | 72.55 | 70.64 | 73.83 | 71.28 | 71.91 |
| 7/18/2014 | 15:15:00 | 73.83 | 73.67 | 72.55 | 70.64 | 73.51 | 71.28 | 71.91 |
| 7/18/2014 | 15:30:00 | 73.83 | 73.67 | 72.55 | 70.64 | 72.87 | 71.28 | 71.91 |
| 7/18/2014 | 15:45:00 | 73.51 | 73.51 | 72.55 | 70.64 | 72.55 | 71.28 | 71.91 |
| 7/18/2014 | 16:00:00 | 73.51 | 73.35 | 72.55 | 70.64 | 72.23 | 71.12 | 71.59 |
| 7/18/2014 | 16:15:00 | 73.19 | 73.35 | 72.55 | 70.64 | 72.23 | 71.12 | 71.59 |
| 7/18/2014 | 16:30:00 | 73.51 | 73.51 | 72.55 | 70.64 | 72.23 | 71.28 | 71.59 |
| 7/18/2014 | 16:45:00 | 73.51 | 73.51 | 72.55 | 70.64 | 71.91 | 71.28 | 71.59 |
| 7/18/2014 | 17:00:00 | 73.19 | 73.51 | 72.55 | 70.96 | 71.91 | 71.28 | 71.59 |
| 7/18/2014 | 17:15:00 | 73.19 | 73.35 | 72.23 | 70.64 | 71.91 | 71.28 | 71.59 |
| 7/18/2014 | 17:30:00 | 73.51 | 73.35 | 72.23 | 70.64 | 71.91 | 71.12 | 71.59 |
| 7/18/2014 | 17:45:00 | 73.51 | 73.19 | 72.23 | 70.64 | 71.91 | 71.28 | 71.59 |
| 7/18/2014 | 18:00:00 | 73.19 | 73.19 | 72.23 | 70.96 | 71.59 | 71.28 | 71.59 |
| 7/18/2014 | 18:15:00 | 73.19 | 73.19 | 72.23 | 70.96 | 71.59 | 71.28 | 71.59 |
| 7/18/2014 | 18:30:00 | 72.87 | 73.03 | 72.23 | 70.96 | 71.59 | 71.12 | 71.59 |
| 7/18/2014 | 18:45:00 | 73.19 | 73.03 | 72.87 | 70.96 | 71.59 | 71.12 | 71.28 |
| 7/18/2014 | 19:00:00 | 72.87 | 72.87 | 73.83 | 70.96 | 71.59 | 71.12 | 71.28 |
| 7/18/2014 | 19:15:00 | 72.87 | 72.87 | 74.46 | 70.96 | 71.59 | 71.28 | 71.28 |

Madison153

| 7/18/2014 | 19:30:00 | 72.87 | 72.71 | 75.1 | 70.64 | 71.59 | 71.59 | 71.28 |
|-----------|----------|-------|-------|------|-------|-------|-------|-------|
| 7/18/2014 | 19:45:00 | 72.87 | 72.71 | 75.1 | 70.64 | 71.91 | 71.75 | 71.28 |
| 7/18/2014 | 20:00:00 | 72.87 | 72.87 | 75.74 | 70.64 | 71.91 | 72.07 | 71.28 |
| 7/18/2014 | 20:15:00 | 72.87 | 72.55 | 75.74 | 70.64 | 71.91 | 72.39 | 71.28 |
| 7/18/2014 | 20:30:00 | 72.87 | 72.55 | 74.78 | 70.64 | 72.23 | 72.55 | 71.28 |
| 7/18/2014 | 20:45:00 | 72.55 | 72.39 | 74.14 | 70.32 | 72.23 | 72.71 | 71.28 |
| 7/18/2014 | 21:00:00 | 72.55 | 72.39 | 73.83 | 70.32 | 72.55 | 72.71 | 71.28 |
| 7/18/2014 | 21:15:00 | 72.55 | 72.23 | 73.83 | 70.32 | 72.55 | 72.87 | 71.28 |
| 7/18/2014 | 21:30:00 | 72.55 | 72.23 | 73.51 | 70.32 | 72.23 | 73.03 | 71.28 |
| 7/18/2014 | 21:45:00 | 72.23 | 72.23 | 73.19 | 70 | 72.55 | 73.19 | 71.28 |
| 7/18/2014 | 22:00:00 | 72.55 | 72.23 | 72.87 | 70 | 72.55 | 73.19 | 71.28 |
| 7/18/2014 | 22:15:00 | 72.55 | 72.23 | 72.87 | 70 | 72.55 | 73.19 | 71.28 |
| 7/18/2014 | 22:30:00 | 72.23 | 72.07 | 72.55 | 70 | 72.55 | 73.35 | 70.96 |
| 7/18/2014 | 22:45:00 | 72.23 | 72.87 | 72.55 | 70 | 72.55 | 73.35 | 71.28 |
| 7/18/2014 | 23:00:00 | 72.23 | 73.51 | 72.55 | 70.64 | 72.23 | 73.35 | 71.28 |
| 7/18/2014 | 23:15:00 | 72.23 | 74.14 | 72.23 | 71.28 | 72.23 | 73.35 | 71.28 |
| 7/18/2014 | 23:30:00 | 72.87 | 74.62 | 72.23 | 71.91 | 72.23 | 73.19 | 71.28 |
| 7/18/2014 | 23:45:00 | 73.51 | 74.78 | 72.23 | 72.55 | 72.23 | 73.19 | 71.28 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|--------:|--------:|---------:|
| 75.74 | 75.74 | 72.67 |
| 75.42 | 75.74 | 72.67 |
| 74.46 | 75.74 | 72.67 |
| 73.51 | 74.78 | 72.99 |
| 72.55 | 73.51 | 72.99 |
| 71.91 | 72.55 | 72.99 |
| 72.55 | 72.23 | 72.99 |
| 72.87 | 72.87 | 72.99 |
| 73.19 | 73.83 | 71.71 |
| 73.83 | 74.14 | 70.75 |
| 74.14 | 74.46 | 71.07 |
| 74.14 | 74.78 | 71.71 |
| 74.14 | 74.78 | 72.35 |
| 74.46 | 75.1 | 72.67 |
| 74.46 | 75.1 | 72.67 |
| 74.46 | 75.42 | 72.67 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.74 | 72.99 |
| 75.1 | 75.42 | 72.99 |
| 74.78 | 75.74 | 72.99 |
| 74.78 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 74.78 | 75.74 | 72.99 |
| 74.78 | 75.74 | 72.99 |

Madison155

| | | |
|---|---|---|
| 75.1 | 75.74 | 72.99 |
| 74.78 | 75.74 | 72.99 |
| 75.1 | 74.14 | 71.71 |
| 75.1 | 72.87 | 70.75 |
| 75.1 | 72.55 | 71.39 |
| 75.1 | 72.23 | 72.03 |
| 75.1 | 73.51 | 72.67 |
| 75.1 | 74.14 | 72.99 |
| 75.42 | 74.46 | 72.99 |
| 75.42 | 74.78 | 71.71 |
| 75.42 | 75.1 | 71.07 |
| 75.74 | 75.42 | 71.39 |
| 75.74 | 75.42 | 72.35 |
| 75.74 | 75.74 | 72.67 |
| 75.74 | 75.74 | 73.3 |
| 75.42 | 75.74 | 72.35 |
| 74.14 | 74.78 | 71.39 |
| 73.19 | 73.51 | 71.07 |
| 72.55 | 72.87 | 71.39 |
| 72.23 | 72.23 | 72.35 |
| 72.23 | 72.87 | 72.99 |
| 72.87 | 73.83 | 72.99 |
| 73.51 | 74.46 | 72.03 |
| 74.14 | 74.78 | 71.39 |
| 74.46 | 75.1 | 71.07 |
| 74.78 | 75.42 | 71.71 |
| 74.78 | 75.74 | 72.35 |
| 75.1 | 75.74 | 72.99 |
| 75.42 | 76.06 | 72.67 |
| 75.42 | 74.78 | 71.39 |
| 75.42 | 73.51 | 71.07 |
| 75.74 | 72.87 | 71.71 |
| 75.74 | 72.55 | 72.67 |
| 75.74 | 72.23 | 72.99 |
| 75.74 | 73.19 | 72.99 |
| 75.1 | 74.14 | 71.71 |
| 74.46 | 74.78 | 71.07 |
| 73.83 | 75.42 | 71.07 |
| 73.51 | 75.74 | 71.71 |
| 73.19 | 75.74 | 72.67 |
| 72.87 | 75.1 | 72.99 |
| 72.55 | 74.14 | 72.35 |
| 72.23 | 73.51 | 71.39 |
| 72.23 | 72.87 | 71.07 |
| 72.87 | 72.55 | 71.71 |
| 73.19 | 72.23 | 72.35 |
| 73.51 | 72.23 | 72.99 |

| | | |
|---|---|---|
| 73.83 | 72.55 | 72.67 |
| 74.14 | 73.83 | 71.71 |
| 74.78 | 74.78 | 71.07 |
| 74.78 | 75.1 | 71.07 |
| 75.1 | 75.74 | 72.03 |
| 75.1 | 75.74 | 72.67 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 73.83 | 72.67 |
| 75.42 | 72.87 | 71.71 |
| 75.74 | 72.23 | 71.07 |
| 75.42 | 72.55 | 71.39 |
| 75.74 | 73.51 | 72.03 |
| 75.74 | 74.46 | 72.67 |
| 75.74 | 74.78 | 72.99 |
| 75.74 | 75.1 | 73.3 |
| 75.1 | 75.74 | 72.35 |
| 74.14 | 75.74 | 71.39 |
| 73.83 | 75.74 | 71.07 |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 7/19/2014 00:00:00 - 7/19/2014 23:59:59
Report Timi All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/19/2014 | 0:00:00 | 73.83 | 75.1 | 72.87 | 72.87 | 72.23 | 73.03 | 70.96 |
| 7/19/2014 | 0:15:00 | 73.83 | 75.1 | 73.51 | 73.19 | 71.91 | 72.71 | 70.96 |
| 7/19/2014 | 0:30:00 | 74.14 | 75.26 | 74.14 | 73.19 | 71.59 | 72.55 | 70.64 |
| 7/19/2014 | 0:45:00 | 74.46 | 75.26 | 74.14 | 73.19 | 71.59 | 72.39 | 70.64 |
| 7/19/2014 | 1:00:00 | 74.46 | 75.26 | 74.14 | 73.19 | 71.59 | 72.39 | 70.64 |
| 7/19/2014 | 1:15:00 | 74.46 | 75.42 | 74.78 | 73.51 | 71.28 | 72.07 | 70.64 |
| 7/19/2014 | 1:30:00 | 74.78 | 75.42 | 74.78 | 73.51 | 71.28 | 71.75 | 70.32 |
| 7/19/2014 | 1:45:00 | 74.78 | 75.42 | 74.78 | 73.51 | 70.96 | 71.59 | 70.32 |
| 7/19/2014 | 2:00:00 | 74.78 | 75.42 | 75.1 | 73.51 | 70.96 | 71.44 | 70.32 |
| 7/19/2014 | 2:15:00 | 74.78 | 75.42 | 75.1 | 73.51 | 70.64 | 71.12 | 70.32 |
| 7/19/2014 | 2:30:00 | 74.78 | 75.42 | 75.1 | 73.51 | 70.64 | 71.12 | 70 |
| 7/19/2014 | 2:45:00 | 74.78 | 75.42 | 75.1 | 73.51 | 70.32 | 70.8 | 70 |
| 7/19/2014 | 3:00:00 | 74.78 | 75.42 | 75.1 | 73.51 | 70.32 | 70.64 | 70 |
| 7/19/2014 | 3:15:00 | 74.78 | 75.42 | 75.1 | 73.51 | 70.32 | 70.48 | 70 |
| 7/19/2014 | 3:30:00 | 74.78 | 75.42 | 75.1 | 73.51 | 70 | 70.48 | 70 |
| 7/19/2014 | 3:45:00 | 74.46 | 75.42 | 75.1 | 73.51 | 70 | 70.32 | 70 |
| 7/19/2014 | 4:00:00 | 74.78 | 75.26 | 75.1 | 73.51 | 70.64 | 70 | 70.32 |
| 7/19/2014 | 4:15:00 | 74.46 | 75.26 | 75.1 | 73.51 | 71.28 | 70.48 | 70.64 |
| 7/19/2014 | 4:30:00 | 74.46 | 75.26 | 75.1 | 73.51 | 71.59 | 71.28 | 71.28 |
| 7/19/2014 | 4:45:00 | 74.46 | 75.26 | 75.1 | 73.51 | 71.59 | 71.91 | 71.28 |
| 7/19/2014 | 5:00:00 | 74.46 | 75.26 | 75.1 | 73.51 | 71.91 | 72.23 | 71.28 |
| 7/19/2014 | 5:15:00 | 74.46 | 75.26 | 75.1 | 73.51 | 71.91 | 72.55 | 71.59 |
| 7/19/2014 | 5:30:00 | 74.46 | 75.1 | 75.1 | 73.51 | 71.91 | 72.71 | 71.59 |
| 7/19/2014 | 5:45:00 | 74.46 | 75.1 | 74.78 | 73.51 | 71.91 | 72.71 | 71.91 |
| 7/19/2014 | 6:00:00 | 74.46 | 75.1 | 75.1 | 73.19 | 72.23 | 72.87 | 71.91 |
| 7/19/2014 | 6:15:00 | 74.14 | 75.1 | 75.1 | 73.51 | 72.23 | 73.03 | 71.91 |
| 7/19/2014 | 6:30:00 | 74.14 | 74.94 | 74.78 | 73.19 | 72.23 | 73.03 | 71.91 |
| 7/19/2014 | 6:45:00 | 74.14 | 74.94 | 74.78 | 73.19 | 72.23 | 73.03 | 72.23 |
| 7/19/2014 | 7:00:00 | 74.14 | 74.78 | 74.78 | 73.19 | 72.23 | 73.03 | 72.23 |
| 7/19/2014 | 7:15:00 | 74.14 | 74.78 | 74.78 | 73.19 | 72.23 | 72.87 | 72.23 |
| 7/19/2014 | 7:30:00 | 74.14 | 74.62 | 74.78 | 73.19 | 72.23 | 72.71 | 72.23 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/19/2014 | 7:45:00 | 73.83 | 74.62 | 74.78 | 72.87 | 72.23 | 72.71 | 72.23 |
| 7/19/2014 | 8:00:00 | 73.83 | 74.62 | 74.46 | 72.87 | 72.23 | 72.87 | 72.23 |
| 7/19/2014 | 8:15:00 | 73.83 | 74.62 | 74.78 | 72.87 | 72.23 | 72.87 | 72.55 |
| 7/19/2014 | 8:30:00 | 73.83 | 74.62 | 74.46 | 73.19 | 72.23 | 73.03 | 72.55 |
| 7/19/2014 | 8:45:00 | 74.14 | 74.62 | 74.46 | 73.19 | 72.23 | 73.03 | 72.55 |
| 7/19/2014 | 9:00:00 | 73.83 | 74.78 | 74.46 | 73.19 | 72.23 | 73.19 | 72.87 |
| 7/19/2014 | 9:15:00 | 73.83 | 74.78 | 74.78 | 73.19 | 72.23 | 73.19 | 72.87 |
| 7/19/2014 | 9:30:00 | 74.14 | 74.78 | 74.78 | 73.19 | 72.23 | 73.19 | 72.87 |
| 7/19/2014 | 9:45:00 | 74.14 | 74.78 | 74.78 | 73.19 | 72.23 | 73.19 | 72.87 |
| 7/19/2014 | 10:00:00 | 74.46 | 74.94 | 74.78 | 73.51 | 72.23 | 73.35 | 73.19 |
| 7/19/2014 | 10:15:00 | 74.46 | 75.1 | 74.78 | 73.19 | 72.23 | 73.35 | 73.19 |
| 7/19/2014 | 10:30:00 | 74.78 | 75.26 | 75.1 | 73.51 | 72.23 | 73.35 | 73.19 |
| 7/19/2014 | 10:45:00 | 74.78 | 75.26 | 75.1 | 73.51 | 72.23 | 73.35 | 73.19 |
| 7/19/2014 | 11:00:00 | 74.78 | 75.42 | 75.1 | 73.51 | 72.55 | 73.35 | 73.51 |
| 7/19/2014 | 11:15:00 | 75.1 | 75.74 | 75.1 | 73.83 | 72.55 | 73.51 | 73.51 |
| 7/19/2014 | 11:30:00 | 75.1 | 75.9 | 75.42 | 73.51 | 72.55 | 73.51 | 73.51 |
| 7/19/2014 | 11:45:00 | 75.42 | 75.42 | 75.42 | 73.83 | 72.55 | 73.67 | 73.51 |
| 7/19/2014 | 12:00:00 | 75.74 | 74.94 | 75.42 | 73.83 | 72.55 | 73.67 | 73.51 |
| 7/19/2014 | 12:15:00 | 75.74 | 74.78 | 75.42 | 73.83 | 72.55 | 73.83 | 73.51 |
| 7/19/2014 | 12:30:00 | 75.42 | 74.62 | 75.74 | 73.83 | 72.55 | 73.83 | 73.83 |
| 7/19/2014 | 12:45:00 | 74.78 | 74.3 | 75.74 | 72.87 | 72.55 | 73.99 | 73.83 |
| 7/19/2014 | 13:00:00 | 74.78 | 74.46 | 75.74 | 72.55 | 72.87 | 73.51 | 73.83 |
| 7/19/2014 | 13:15:00 | 74.46 | 74.3 | 75.74 | 72.23 | 72.87 | 72.87 | 73.51 |
| 7/19/2014 | 13:30:00 | 74.46 | 74.14 | 75.1 | 71.91 | 72.87 | 72.55 | 73.19 |
| 7/19/2014 | 13:45:00 | 74.46 | 74.14 | 74.46 | 71.59 | 73.19 | 72.07 | 72.87 |
| 7/19/2014 | 14:00:00 | 74.14 | 74.14 | 73.83 | 71.59 | 73.19 | 71.75 | 72.55 |
| 7/19/2014 | 14:15:00 | 74.14 | 73.99 | 73.51 | 71.28 | 73.19 | 71.44 | 72.23 |
| 7/19/2014 | 14:30:00 | 74.14 | 73.99 | 73.19 | 71.28 | 73.19 | 71.28 | 72.23 |
| 7/19/2014 | 14:45:00 | 74.14 | 73.99 | 73.19 | 71.28 | 73.51 | 71.12 | 72.23 |
| 7/19/2014 | 15:00:00 | 74.14 | 73.99 | 72.87 | 71.28 | 73.51 | 70.96 | 71.91 |
| 7/19/2014 | 15:15:00 | 73.83 | 73.83 | 72.87 | 71.28 | 73.51 | 70.96 | 71.91 |
| 7/19/2014 | 15:30:00 | 73.83 | 73.67 | 72.87 | 71.28 | 73.83 | 70.8 | 71.59 |
| 7/19/2014 | 15:45:00 | 73.83 | 73.67 | 72.87 | 71.28 | 73.83 | 70.8 | 71.91 |
| 7/19/2014 | 16:00:00 | 73.51 | 73.51 | 72.55 | 70.96 | 73.83 | 70.8 | 71.91 |
| 7/19/2014 | 16:15:00 | 73.51 | 73.51 | 72.55 | 70.96 | 73.51 | 70.64 | 71.59 |
| 7/19/2014 | 16:30:00 | 73.51 | 73.67 | 72.55 | 71.28 | 72.87 | 70.64 | 71.59 |
| 7/19/2014 | 16:45:00 | 73.51 | 73.67 | 72.55 | 71.28 | 72.55 | 70.64 | 71.59 |
| 7/19/2014 | 17:00:00 | 73.51 | 73.67 | 72.55 | 71.28 | 72.23 | 70.64 | 71.59 |
| 7/19/2014 | 17:15:00 | 72.55 | 73.51 | 72.55 | 71.28 | 72.23 | 70.8 | 71.59 |
| 7/19/2014 | 17:30:00 | 72.23 | 73.35 | 72.55 | 71.28 | 71.91 | 70.8 | 71.59 |
| 7/19/2014 | 17:45:00 | 72.23 | 73.35 | 72.55 | 70.96 | 71.91 | 70.8 | 71.59 |
| 7/19/2014 | 18:00:00 | 72.23 | 73.35 | 72.55 | 71.28 | 71.91 | 70.96 | 71.59 |
| 7/19/2014 | 18:15:00 | 72.23 | 73.35 | 72.55 | 70.96 | 71.91 | 70.96 | 71.59 |
| 7/19/2014 | 18:30:00 | 72.23 | 73.19 | 72.55 | 71.28 | 71.59 | 71.12 | 71.28 |
| 7/19/2014 | 18:45:00 | 73.51 | 73.19 | 72.55 | 71.28 | 71.59 | 71.12 | 71.28 |
| 7/19/2014 | 19:00:00 | 74.46 | 73.03 | 72.23 | 71.28 | 71.59 | 71.28 | 70.96 |
| 7/19/2014 | 19:15:00 | 75.1 | 72.87 | 72.23 | 71.28 | 71.59 | 71.44 | 71.28 |

Madison159

| 7/19/2014 | 19:30:00 | 75.42 | 72.87 | 72.23 | 71.28 | 71.59 | 71.59 | 71.28 |
| 7/19/2014 | 19:45:00 | 75.42 | 73.03 | 72.55 | 71.28 | 71.59 | 71.75 | 71.59 |
| 7/19/2014 | 20:00:00 | 75.74 | 73.03 | 72.23 | 70.96 | 71.59 | 71.91 | 71.59 |
| 7/19/2014 | 20:15:00 | 75.1 | 72.87 | 72.23 | 70.96 | 71.91 | 72.07 | 71.59 |
| 7/19/2014 | 20:30:00 | 74.46 | 72.87 | 72.23 | 71.28 | 71.91 | 72.23 | 71.28 |
| 7/19/2014 | 20:45:00 | 73.83 | 72.87 | 72.23 | 71.28 | 71.91 | 72.23 | 71.28 |
| 7/19/2014 | 21:00:00 | 73.83 | 72.87 | 72.23 | 71.28 | 71.91 | 72.39 | 71.28 |
| 7/19/2014 | 21:15:00 | 72.55 | 72.71 | 72.23 | 70.96 | 71.91 | 72.55 | 71.28 |
| 7/19/2014 | 21:30:00 | 72.55 | 72.71 | 72.23 | 70.96 | 72.23 | 72.55 | 71.28 |
| 7/19/2014 | 21:45:00 | 72.23 | 72.55 | 72.23 | 70.64 | 72.23 | 72.55 | 71.28 |
| 7/19/2014 | 22:00:00 | 72.55 | 72.55 | 72.23 | 70.64 | 72.23 | 72.55 | 71.28 |
| 7/19/2014 | 22:15:00 | 72.87 | 72.39 | 72.87 | 70.32 | 72.23 | 72.55 | 70.96 |
| 7/19/2014 | 22:30:00 | 72.87 | 72.23 | 73.51 | 70.64 | 72.23 | 72.55 | 70.96 |
| 7/19/2014 | 22:45:00 | 72.55 | 72.23 | 74.14 | 70.32 | 72.23 | 72.87 | 70.96 |
| 7/19/2014 | 23:00:00 | 72.23 | 72.39 | 74.78 | 70.32 | 72.23 | 72.87 | 70.96 |
| 7/19/2014 | 23:15:00 | 72.87 | 72.23 | 75.1 | 70.32 | 72.23 | 72.71 | 70.64 |
| 7/19/2014 | 23:30:00 | 73.83 | 72.07 | 75.42 | 70.32 | 71.91 | 72.55 | 70.64 |
| 7/19/2014 | 23:45:00 | 74.14 | 72.07 | 75.74 | 70.32 | 71.91 | 72.87 | 70.96 |

****************************** End of Report ******************************

Madison160

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 72.87 | 74.46 | 71.07 |
| 72.23 | 73.51 | 72.03 |
| 72.23 | 72.55 | 72.35 |
| 72.55 | 71.91 | 72.35 |
| 72.55 | 71.91 | 72.35 |
| 73.51 | 73.83 | 72.67 |
| 73.83 | 74.14 | 72.67 |
| 74.14 | 74.78 | 72.99 |
| 74.14 | 74.78 | 72.99 |
| 74.46 | 75.1 | 72.99 |
| 74.46 | 75.1 | 72.99 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.74 | 72.67 |
| 74.78 | 75.42 | 71.39 |
| 74.78 | 75.74 | 70.75 |
| 75.1 | 75.74 | 71.39 |
| 75.1 | 75.74 | 72.03 |
| 74.78 | 75.74 | 72.03 |
| 75.1 | 75.74 | 72.35 |
| 75.1 | 75.74 | 72.35 |
| 75.1 | 74.78 | 72.35 |
| 75.1 | 73.51 | 72.67 |
| 75.1 | 72.55 | 72.67 |
| 75.1 | 71.91 | 72.67 |
| 75.1 | 72.55 | 72.67 |
| 74.78 | 73.51 | 72.67 |
| 74.78 | 74.14 | 72.67 |
| 75.1 | 74.46 | 72.67 |

| | | |
|---|---|---|
| 75.1 | 74.78 | 72.67 |
| 75.1 | 74.78 | 72.99 |
| 75.1 | 75.1 | 72.99 |
| 75.1 | 75.1 | 72.99 |
| 75.1 | 75.42 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.03 |
| 75.42 | 75.74 | 71.07 |
| 75.74 | 76.06 | 71.07 |
| 75.42 | 74.78 | 71.71 |
| 75.42 | 73.51 | 72.67 |
| 75.74 | 72.87 | 73.3 |
| 75.74 | 72.23 | 72.35 |
| 75.74 | 72.23 | 71.71 |
| 75.74 | 73.51 | 71.07 |
| 75.74 | 74.14 | 71.07 |
| 75.74 | 74.78 | 72.03 |
| 75.1 | 75.1 | 72.67 |
| 74.46 | 75.1 | 72.99 |
| 74.14 | 75.42 | 72.67 |
| 73.83 | 75.74 | 71.71 |
| 73.51 | 75.74 | 71.39 |
| 73.51 | 75.1 | 71.07 |
| 72.87 | 74.14 | 71.07 |
| 72.55 | 73.51 | 72.03 |
| 72.23 | 72.87 | 72.67 |
| 72.23 | 72.23 | 72.99 |
| 72.87 | 72.55 | 72.35 |
| 73.51 | 73.51 | 71.39 |
| 73.83 | 74.46 | 71.07 |
| 74.46 | 75.1 | 71.39 |
| 74.78 | 75.42 | 72.35 |
| 75.1 | 75.74 | 72.99 |
| 75.1 | 75.74 | 72.99 |
| 75.42 | 75.1 | 71.71 |
| 75.42 | 73.83 | 71.07 |
| 75.74 | 73.19 | 71.07 |
| 75.74 | 72.55 | 72.03 |
| 75.74 | 72.23 | 72.99 |
| 75.74 | 72.55 | 73.3 |
| 75.74 | 73.83 | 72.35 |
| 75.42 | 74.46 | 71.39 |
| 74.46 | 75.1 | 71.07 |
| 73.83 | 75.74 | 71.07 |
| 73.51 | 75.74 | 72.03 |
| 73.19 | 74.46 | 72.67 |
| 72.87 | 73.51 | 73.3 |

| | | |
|---|---|---|
| 72.55 | 72.87 | 72.35 |
| 72.55 | 72.55 | 71.39 |
| 72.23 | 72.23 | 71.07 |
| 72.23 | 71.91 | 71.39 |
| 72.87 | 73.19 | 72.35 |
| 73.51 | 73.83 | 72.99 |
| 73.83 | 74.78 | 72.99 |
| 74.14 | 75.1 | 72.03 |
| 74.46 | 75.42 | 71.07 |
| 75.1 | 75.74 | 71.07 |
| 75.1 | 75.74 | 71.71 |
| 75.1 | 74.46 | 72.35 |
| 75.42 | 73.51 | 72.67 |
| 75.42 | 72.87 | 73.3 |
| 75.42 | 72.55 | 72.35 |
| 75.42 | 72.23 | 71.71 |
| 75.42 | 73.19 | 71.07 |
| 75.74 | 74.14 | 71.39 |

Madison163

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval: 15 Minutes
Date Range:    7/20/2014 00:00:00 - 7/20/2014 23:59:59
Report Timing: All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|
| 7/20/2014 | 0:00:00 | 74.46 | 72.39 | 75.74 | 70.32 | 71.91 | 72.71 | 70.64 |
| 7/20/2014 | 0:15:00 | 74.78 | 73.19 | 75.74 | 70 | 71.59 | 72.55 | 70.64 |
| 7/20/2014 | 0:30:00 | 75.1 | 73.83 | 74.78 | 70 | 71.59 | 72.55 | 70.64 |
| 7/20/2014 | 0:45:00 | 75.42 | 74.14 | 73.83 | 70.64 | 71.59 | 72.39 | 70.32 |
| 7/20/2014 | 1:00:00 | 75.42 | 74.46 | 73.51 | 71.28 | 71.28 | 72.23 | 70.32 |
| 7/20/2014 | 1:15:00 | 75.42 | 74.62 | 72.87 | 71.91 | 71.28 | 72.07 | 70.32 |
| 7/20/2014 | 1:30:00 | 75.42 | 74.78 | 72.55 | 72.23 | 70.96 | 71.75 | 70.32 |
| 7/20/2014 | 1:45:00 | 75.74 | 74.94 | 72.55 | 72.55 | 70.96 | 71.75 | 70 |
| 7/20/2014 | 2:00:00 | 75.74 | 75.1 | 72.23 | 72.55 | 70.64 | 71.44 | 70.32 |
| 7/20/2014 | 2:15:00 | 75.42 | 75.1 | 72.23 | 72.87 | 70.64 | 71.44 | 70 |
| 7/20/2014 | 2:30:00 | 75.74 | 75.26 | 73.19 | 73.19 | 70.32 | 71.28 | 70 |
| 7/20/2014 | 2:45:00 | 75.74 | 75.26 | 73.83 | 73.19 | 70.32 | 70.96 | 70 |
| 7/20/2014 | 3:00:00 | 75.74 | 75.26 | 74.14 | 73.19 | 70.32 | 70.8 | 70.32 |
| 7/20/2014 | 3:15:00 | 75.42 | 75.26 | 74.14 | 73.19 | 70 | 70.64 | 70.32 |
| 7/20/2014 | 3:30:00 | 75.74 | 75.42 | 74.46 | 73.19 | 70 | 70.48 | 70.32 |
| 7/20/2014 | 3:45:00 | 75.74 | 75.42 | 74.46 | 73.51 | 70 | 70.32 | 70.32 |
| 7/20/2014 | 4:00:00 | 75.42 | 75.42 | 74.78 | 73.19 | 70.64 | 70.16 | 70 |
| 7/20/2014 | 4:15:00 | 75.42 | 75.42 | 74.78 | 73.51 | 71.28 | 70 | 70.32 |
| 7/20/2014 | 4:30:00 | 75.42 | 75.42 | 74.78 | 73.51 | 71.59 | 70.32 | 70 |
| 7/20/2014 | 4:45:00 | 75.42 | 75.42 | 74.78 | 73.51 | 71.91 | 71.12 | 70 |
| 7/20/2014 | 5:00:00 | 75.42 | 75.42 | 75.1 | 73.51 | 71.91 | 71.75 | 70 |
| 7/20/2014 | 5:15:00 | 75.42 | 75.42 | 75.1 | 73.51 | 71.91 | 72.23 | 70 |
| 7/20/2014 | 5:30:00 | 75.42 | 75.42 | 74.78 | 73.51 | 72.23 | 72.39 | 70 |
| 7/20/2014 | 5:45:00 | 75.42 | 75.42 | 74.78 | 73.51 | 72.23 | 72.55 | 70.32 |
| 7/20/2014 | 6:00:00 | 75.1 | 75.42 | 74.78 | 73.51 | 72.23 | 72.71 | 70.64 |
| 7/20/2014 | 6:15:00 | 75.42 | 75.26 | 74.78 | 73.51 | 72.23 | 72.71 | 70.96 |
| 7/20/2014 | 6:30:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.23 | 72.87 | 70.96 |
| 7/20/2014 | 6:45:00 | 75.1 | 75.26 | 75.1 | 73.19 | 72.23 | 72.87 | 71.28 |
| 7/20/2014 | 7:00:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.55 | 73.03 | 71.28 |
| 7/20/2014 | 7:15:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.55 | 73.03 | 71.59 |
| 7/20/2014 | 7:30:00 | 75.1 | 75.1 | 74.78 | 73.19 | 72.55 | 73.03 | 71.59 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/20/2014 | 7:45:00 | 75.1 | 75.1 | 74.78 | 73.19 | 72.55 | 73.03 | 71.91 |
| 7/20/2014 | 8:00:00 | 75.1 | 75.1 | 74.78 | 73.19 | 72.55 | 73.03 | 71.91 |
| 7/20/2014 | 8:15:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.55 | 73.03 | 72.23 |
| 7/20/2014 | 8:30:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.55 | 73.19 | 72.23 |
| 7/20/2014 | 8:45:00 | 75.1 | 75.26 | 74.78 | 73.51 | 72.55 | 73.19 | 72.23 |
| 7/20/2014 | 9:00:00 | 75.1 | 75.58 | 75.1 | 73.51 | 72.55 | 73.35 | 72.23 |
| 7/20/2014 | 9:15:00 | 75.42 | 75.42 | 75.1 | 73.51 | 72.55 | 73.35 | 72.55 |
| 7/20/2014 | 9:30:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.55 | 73.35 | 72.55 |
| 7/20/2014 | 9:45:00 | 75.42 | 75.58 | 75.1 | 73.83 | 72.55 | 73.51 | 72.55 |
| 7/20/2014 | 10:00:00 | 75.42 | 75.74 | 75.42 | 73.83 | 72.55 | 73.51 | 72.87 |
| 7/20/2014 | 10:15:00 | 75.74 | 75.74 | 75.42 | 73.83 | 72.55 | 73.51 | 72.87 |
| 7/20/2014 | 10:30:00 | 75.74 | 75.9 | 75.42 | 73.83 | 72.87 | 73.51 | 72.87 |
| 7/20/2014 | 10:45:00 | 75.42 | 76.06 | 75.42 | 73.83 | 72.55 | 73.67 | 73.19 |
| 7/20/2014 | 11:00:00 | 74.78 | 75.1 | 75.42 | 72.87 | 72.87 | 73.67 | 73.19 |
| 7/20/2014 | 11:15:00 | 74.46 | 74.46 | 75.42 | 72.55 | 72.87 | 73.67 | 73.51 |
| 7/20/2014 | 11:30:00 | 74.46 | 74.3 | 75.74 | 71.91 | 72.87 | 73.67 | 73.51 |
| 7/20/2014 | 11:45:00 | 74.46 | 74.3 | 75.74 | 71.59 | 73.19 | 73.83 | 73.51 |
| 7/20/2014 | 12:00:00 | 74.14 | 74.14 | 75.74 | 71.28 | 73.19 | 73.83 | 73.51 |
| 7/20/2014 | 12:15:00 | 74.14 | 74.14 | 75.74 | 71.28 | 73.19 | 73.83 | 73.83 |
| 7/20/2014 | 12:30:00 | 74.14 | 74.14 | 75.74 | 70.96 | 73.19 | 73.99 | 73.83 |
| 7/20/2014 | 12:45:00 | 74.14 | 74.14 | 74.78 | 70.96 | 73.19 | 73.19 | 73.83 |
| 7/20/2014 | 13:00:00 | 74.46 | 74.3 | 74.14 | 70.96 | 73.19 | 72.55 | 73.83 |
| 7/20/2014 | 13:15:00 | 74.46 | 74.3 | 73.83 | 70.96 | 73.51 | 72.07 | 73.83 |
| 7/20/2014 | 13:30:00 | 74.46 | 74.3 | 73.51 | 70.96 | 73.51 | 71.91 | 73.83 |
| 7/20/2014 | 13:45:00 | 74.14 | 74.3 | 73.19 | 70.96 | 73.51 | 71.59 | 73.83 |
| 7/20/2014 | 14:00:00 | 74.46 | 74.3 | 73.19 | 70.96 | 73.83 | 71.44 | 73.51 |
| 7/20/2014 | 14:15:00 | 74.46 | 74.3 | 72.87 | 70.64 | 73.83 | 71.44 | 73.19 |
| 7/20/2014 | 14:30:00 | 74.46 | 74.46 | 72.87 | 70.64 | 73.83 | 71.44 | 72.87 |
| 7/20/2014 | 14:45:00 | 74.14 | 74.3 | 72.87 | 70.64 | 73.83 | 71.44 | 72.87 |
| 7/20/2014 | 15:00:00 | 74.14 | 74.3 | 72.87 | 70.64 | 73.83 | 71.44 | 72.87 |
| 7/20/2014 | 15:15:00 | 74.14 | 74.14 | 72.87 | 70.64 | 73.19 | 71.44 | 72.87 |
| 7/20/2014 | 15:30:00 | 74.14 | 74.3 | 72.87 | 70.64 | 72.87 | 71.28 | 72.55 |
| 7/20/2014 | 15:45:00 | 74.14 | 74.3 | 72.55 | 70.64 | 72.55 | 71.28 | 72.55 |
| 7/20/2014 | 16:00:00 | 73.83 | 74.3 | 72.55 | 70.64 | 72.23 | 71.28 | 72.55 |
| 7/20/2014 | 16:15:00 | 73.83 | 74.3 | 72.87 | 70.96 | 72.23 | 71.12 | 72.55 |
| 7/20/2014 | 16:30:00 | 74.14 | 74.14 | 72.55 | 70.64 | 71.91 | 71.12 | 72.23 |
| 7/20/2014 | 16:45:00 | 73.83 | 74.3 | 72.87 | 70.96 | 71.59 | 71.28 | 72.23 |
| 7/20/2014 | 17:00:00 | 74.14 | 74.3 | 72.55 | 70.96 | 71.59 | 71.28 | 72.23 |
| 7/20/2014 | 17:15:00 | 74.14 | 74.14 | 72.55 | 70.96 | 71.59 | 71.28 | 72.23 |
| 7/20/2014 | 17:30:00 | 74.14 | 74.14 | 72.55 | 70.96 | 71.59 | 71.44 | 72.23 |
| 7/20/2014 | 17:45:00 | 74.46 | 74.14 | 72.55 | 70.96 | 71.59 | 71.44 | 72.23 |
| 7/20/2014 | 18:00:00 | 74.14 | 74.14 | 72.87 | 70.96 | 71.59 | 71.44 | 72.23 |
| 7/20/2014 | 18:15:00 | 74.14 | 74.14 | 72.87 | 70.96 | 71.59 | 71.59 | 72.23 |
| 7/20/2014 | 18:30:00 | 74.14 | 74.14 | 73.19 | 70.96 | 71.59 | 71.59 | 72.23 |
| 7/20/2014 | 18:45:00 | 74.14 | 74.14 | 73.19 | 70.96 | 71.59 | 71.59 | 72.23 |
| 7/20/2014 | 19:00:00 | 74.14 | 73.99 | 72.87 | 71.28 | 71.59 | 71.75 | 71.91 |
| 7/20/2014 | 19:15:00 | 73.83 | 73.99 | 73.19 | 70.96 | 71.59 | 71.75 | 71.91 |

Madison165

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/20/2014 | 19:30:00 | 73.83 | 73.99 | 72.87 | 70.96 | 71.59 | 71.91 | 71.91 |
| 7/20/2014 | 19:45:00 | 73.83 | 73.83 | 72.87 | 70.64 | 71.91 | 71.91 | 71.91 |
| 7/20/2014 | 20:00:00 | 73.83 | 73.83 | 72.87 | 70.64 | 71.91 | 72.39 | 71.91 |
| 7/20/2014 | 20:15:00 | 73.83 | 73.51 | 72.87 | 70.64 | 71.91 | 72.39 | 71.59 |
| 7/20/2014 | 20:30:00 | 73.83 | 73.51 | 72.55 | 70.64 | 71.91 | 72.55 | 71.59 |
| 7/20/2014 | 20:45:00 | 73.51 | 73.51 | 72.87 | 70.64 | 71.91 | 72.55 | 71.59 |
| 7/20/2014 | 21:00:00 | 73.51 | 73.51 | 72.55 | 70.64 | 71.59 | 72.55 | 71.59 |
| 7/20/2014 | 21:15:00 | 73.51 | 73.35 | 72.55 | 70.96 | 71.59 | 72.55 | 71.59 |
| 7/20/2014 | 21:30:00 | 73.19 | 73.35 | 72.55 | 70.64 | 71.59 | 72.71 | 71.59 |
| 7/20/2014 | 21:45:00 | 73.19 | 73.19 | 72.55 | 70.64 | 71.91 | 72.71 | 71.59 |
| 7/20/2014 | 22:00:00 | 73.19 | 73.03 | 72.55 | 70.64 | 71.91 | 72.71 | 71.59 |
| 7/20/2014 | 22:15:00 | 72.87 | 73.03 | 72.55 | 70.64 | 71.91 | 72.71 | 71.59 |
| 7/20/2014 | 22:30:00 | 73.19 | 72.87 | 72.55 | 70.64 | 71.59 | 72.39 | 71.59 |
| 7/20/2014 | 22:45:00 | 72.87 | 72.87 | 72.55 | 70.32 | 71.59 | 72.55 | 71.91 |
| 7/20/2014 | 23:00:00 | 72.55 | 72.87 | 72.55 | 70.64 | 71.59 | 72.55 | 71.59 |
| 7/20/2014 | 23:15:00 | 72.55 | 72.71 | 72.23 | 70.64 | 71.59 | 72.39 | 71.59 |
| 7/20/2014 | 23:30:00 | 72.55 | 72.71 | 72.23 | 70.64 | 71.59 | 72.55 | 71.59 |
| 7/20/2014 | 23:45:00 | 72.55 | 72.71 | 72.23 | 70.32 | 71.59 | 72.71 | 71.59 |

****************************** End of Report ******************************

Madison166

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 75.74 | 74.78 | 72.03 |
| 75.74 | 74.78 | 72.35 |
| 75.74 | 75.1 | 72.67 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.35 |
| 75.74 | 75.74 | 71.39 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 74.46 | 71.71 |
| 75.74 | 73.19 | 72.03 |
| 75.74 | 72.55 | 72.35 |
| 75.74 | 71.91 | 72.67 |
| 75.42 | 72.87 | 72.67 |
| 75.42 | 73.83 | 72.99 |
| 75.74 | 74.46 | 72.99 |
| 75.74 | 74.46 | 72.99 |
| 75.74 | 74.78 | 72.99 |
| 75.74 | 75.1 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 71.71 |
| 75.42 | 75.74 | 71.07 |
| 75.42 | 75.74 | 71.07 |
| 75.42 | 75.74 | 71.71 |
| 75.42 | 75.74 | 72.03 |

Madison167

| | | |
|---|---|---|
| 75.42 | 75.1 | 72.35 |
| 75.42 | 73.83 | 72.35 |
| 75.42 | 73.19 | 72.67 |
| 75.42 | 72.55 | 72.67 |
| 75.42 | 72.23 | 72.99 |
| 75.42 | 71.91 | 73.3 |
| 75.74 | 72.87 | 72.35 |
| 75.74 | 73.51 | 71.39 |
| 75.74 | 74.14 | 71.07 |
| 75.74 | 74.78 | 71.07 |
| 74.46 | 75.1 | 71.39 |
| 73.83 | 75.42 | 72.35 |
| 73.51 | 75.42 | 72.99 |
| 73.19 | 75.74 | 72.99 |
| 72.87 | 75.74 | 71.71 |
| 72.87 | 75.74 | 71.39 |
| 72.55 | 75.1 | 71.07 |
| 71.91 | 73.83 | 71.39 |
| 72.55 | 73.19 | 72.03 |
| 72.87 | 72.55 | 72.67 |
| 73.19 | 72.23 | 72.99 |
| 73.83 | 72.55 | 72.67 |
| 74.14 | 72.23 | 71.39 |
| 74.14 | 72.23 | 71.07 |
| 74.46 | 73.19 | 71.39 |
| 75.1 | 74.14 | 72.35 |
| 75.1 | 74.78 | 72.99 |
| 75.42 | 75.1 | 72.67 |
| 75.42 | 75.42 | 71.71 |
| 75.74 | 75.42 | 71.39 |
| 75.74 | 75.74 | 71.07 |
| 76.06 | 75.74 | 71.71 |
| 75.1 | 75.42 | 72.67 |
| 74.46 | 74.14 | 73.3 |
| 73.83 | 73.19 | 72.35 |
| 73.51 | 72.55 | 71.39 |
| 73.19 | 72.23 | 71.07 |
| 72.55 | 71.91 | 71.07 |
| 72.55 | 72.87 | 72.03 |
| 72.23 | 74.14 | 72.99 |
| 72.55 | 74.78 | 72.99 |
| 72.55 | 75.42 | 72.35 |
| 72.23 | 75.74 | 71.39 |
| 72.23 | 75.74 | 71.07 |
| 72.23 | 74.78 | 71.07 |
| 72.23 | 73.83 | 71.39 |
| 72.23 | 73.19 | 72.35 |

| | | |
|---|---|---|
| 72.87 | 73.19 | 72.67 |
| 73.19 | 72.55 | 73.3 |
| 73.51 | 72.23 | 72.35 |
| 73.83 | 72.55 | 71.39 |
| 74.46 | 73.51 | 71.07 |
| 74.78 | 74.46 | 70.75 |
| 75.1 | 74.78 | 71.71 |
| 75.42 | 75.1 | 72.35 |
| 75.42 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.42 | 71.71 |
| 75.74 | 74.14 | 71.39 |
| 75.74 | 73.83 | 70.75 |
| 75.74 | 73.19 | 71.71 |
| 75.74 | 72.55 | 72.35 |
| 74.46 | 72.23 | 72.67 |
| 73.51 | 72.23 | 72.99 |
| 72.87 | 72.87 | 72.99 |

Madison169

| Key | Name:Suffix | | Trend Definitions Used |
|-----|-------------|--|------------------------|
| Point_1: | J11ST | | 15 minutes |
| Point_2: | J12ST | | 15 minutes |
| Point_3: | J13ST | | 15 minutes |
| Point_4: | J14ST | | 15 minutes |
| Point_5: | J15ST | | 15 minutes |
| Point_6: | J16ST | | 15 minutes |
| Point_7: | J17ST | | 15 minutes |
| Point_8: | J31ST | | 15 minutes |
| Point_9: | J32ST | COV | 15 minutes |
| Point_10: | J33ST | | 15 minutes |

Time Interval 15 Minutes
Date Range:  7/21/2014 00:00:00 - 7/21/2014 23:59:59
Report Timing All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|
| 7/21/2014 | 0:00:00 | 72.55 | 72.39 | 72.23 | 70.32 | 71.28 | 72.55 | 71.28 |
| 7/21/2014 | 0:15:00 | 72.23 | 72.23 | 72.55 | 70.32 | 71.28 | 72.39 | 71.28 |
| 7/21/2014 | 0:30:00 | 71.91 | 72.07 | 73.19 | 70 | 70.96 | 72.23 | 71.28 |
| 7/21/2014 | 0:45:00 | 72.87 | 72.07 | 73.83 | 70 | 70.96 | 72.23 | 71.28 |
| 7/21/2014 | 1:00:00 | 72.87 | 72.07 | 73.83 | 70 | 70.96 | 72.23 | 71.28 |
| 7/21/2014 | 1:15:00 | 73.83 | 73.67 | 74.46 | 70.64 | 70.64 | 72.07 | 70.96 |
| 7/21/2014 | 1:30:00 | 74.14 | 74.14 | 74.78 | 71.28 | 70.64 | 71.91 | 70.96 |
| 7/21/2014 | 1:45:00 | 74.14 | 74.46 | 74.78 | 71.91 | 70.32 | 71.59 | 70.96 |
| 7/21/2014 | 2:00:00 | 74.46 | 74.62 | 75.1 | 72.23 | 70.32 | 71.59 | 70.96 |
| 7/21/2014 | 2:15:00 | 74.46 | 74.78 | 75.1 | 72.55 | 70.32 | 71.44 | 70.96 |
| 7/21/2014 | 2:30:00 | 74.78 | 74.94 | 75.42 | 72.87 | 70.32 | 71.28 | 70.96 |
| 7/21/2014 | 2:45:00 | 74.78 | 75.1 | 75.42 | 72.87 | 70 | 71.12 | 70.64 |
| 7/21/2014 | 3:00:00 | 74.78 | 75.1 | 75.42 | 72.87 | 70 | 70.96 | 70.96 |
| 7/21/2014 | 3:15:00 | 74.78 | 75.26 | 75.42 | 73.19 | 70 | 70.64 | 70.96 |
| 7/21/2014 | 3:30:00 | 75.1 | 75.26 | 75.42 | 73.19 | 70.64 | 70.48 | 70.96 |
| 7/21/2014 | 3:45:00 | 75.1 | 75.42 | 75.42 | 73.19 | 71.28 | 70.32 | 70.96 |
| 7/21/2014 | 4:00:00 | 75.1 | 75.42 | 75.42 | 73.19 | 71.59 | 70.16 | 70.96 |
| 7/21/2014 | 4:15:00 | 75.1 | 75.42 | 75.42 | 73.19 | 71.91 | 70 | 70.96 |
| 7/21/2014 | 4:30:00 | 75.1 | 75.42 | 75.74 | 73.19 | 71.91 | 70 | 70.96 |
| 7/21/2014 | 4:45:00 | 75.1 | 75.42 | 75.74 | 73.51 | 72.23 | 70.48 | 70.96 |
| 7/21/2014 | 5:00:00 | 75.1 | 75.42 | 75.74 | 73.51 | 72.23 | 71.12 | 70.64 |
| 7/21/2014 | 5:15:00 | 75.1 | 75.42 | 75.74 | 73.51 | 72.23 | 71.59 | 70.64 |
| 7/21/2014 | 5:30:00 | 75.1 | 75.58 | 75.74 | 73.51 | 72.23 | 71.91 | 70.64 |
| 7/21/2014 | 5:45:00 | 75.1 | 75.58 | 75.74 | 73.51 | 72.23 | 72.23 | 70.64 |
| 7/21/2014 | 6:00:00 | 75.1 | 75.58 | 75.74 | 73.51 | 72.55 | 72.39 | 70.64 |
| 7/21/2014 | 6:15:00 | 75.1 | 75.58 | 75.74 | 73.51 | 72.23 | 72.55 | 70.64 |
| 7/21/2014 | 6:30:00 | 75.1 | 75.58 | 75.74 | 73.51 | 72.55 | 72.71 | 70.64 |
| 7/21/2014 | 6:45:00 | 75.1 | 75.58 | 75.74 | 73.51 | 72.55 | 72.71 | 70.64 |
| 7/21/2014 | 7:00:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.55 | 72.87 | 70.32 |
| 7/21/2014 | 7:15:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.55 | 73.03 | 70.32 |
| 7/21/2014 | 7:30:00 | 75.1 | 75.58 | 75.74 | 73.51 | 72.55 | 73.03 | 70.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 | 7:45:00 | 74.78 | 75.58 | 75.42 | 73.51 | 72.55 | 73.19 | 70.96 |
| 7/21/2014 | 8:00:00 | 74.78 | 75.58 | 75.42 | 73.51 | 72.87 | 73.19 | 70.96 |
| 7/21/2014 | 8:15:00 | 75.1 | 75.58 | 75.42 | 73.83 | 72.87 | 73.35 | 70.96 |
| 7/21/2014 | 8:30:00 | 75.1 | 75.58 | 75.74 | 73.51 | 72.87 | 73.35 | 71.28 |
| 7/21/2014 | 8:45:00 | 75.1 | 75.74 | 75.74 | 73.83 | 72.87 | 73.35 | 70.64 |
| 7/21/2014 | 9:00:00 | 75.1 | 75.74 | 75.74 | 73.83 | 72.87 | 73.51 | 70.96 |
| 7/21/2014 | 9:15:00 | 75.1 | 75.74 | 76.06 | 73.83 | 72.87 | 73.67 | 70.64 |
| 7/21/2014 | 9:30:00 | 75.42 | 75.9 | 74.78 | 73.51 | 72.87 | 73.67 | 70.64 |
| 7/21/2014 | 9:45:00 | 75.42 | 75.9 | 74.14 | 72.55 | 72.87 | 73.83 | 70.96 |
| 7/21/2014 | 10:00:00 | 75.74 | 75.9 | 73.83 | 72.23 | 72.87 | 73.83 | 71.28 |
| 7/21/2014 | 10:15:00 | 75.74 | 74.78 | 73.19 | 71.91 | 73.19 | 73.99 | 70.96 |
| 7/21/2014 | 10:30:00 | 75.1 | 74.14 | 73.19 | 71.59 | 73.19 | 73.99 | 71.28 |
| 7/21/2014 | 10:45:00 | 74.46 | 73.83 | 72.87 | 71.28 | 73.19 | 73.35 | 70.96 |
| 7/21/2014 | 11:00:00 | 74.14 | 73.67 | 72.55 | 71.28 | 73.19 | 72.55 | 71.28 |
| 7/21/2014 | 11:15:00 | 74.14 | 73.51 | 72.55 | 70.96 | 73.19 | 72.07 | 71.28 |
| 7/21/2014 | 11:30:00 | 74.14 | 73.51 | 72.55 | 70.96 | 73.51 | 71.91 | 71.28 |
| 7/21/2014 | 11:45:00 | 74.14 | 73.51 | 72.55 | 70.64 | 73.51 | 71.75 | 71.28 |
| 7/21/2014 | 12:00:00 | 74.14 | 73.67 | 72.55 | 70.64 | 73.51 | 71.59 | 71.28 |
| 7/21/2014 | 12:15:00 | 74.14 | 73.83 | 72.23 | 70.64 | 73.51 | 71.44 | 71.59 |
| 7/21/2014 | 12:30:00 | 74.14 | 73.99 | 72.23 | 70.64 | 73.51 | 71.28 | 71.28 |
| 7/21/2014 | 12:45:00 | 74.14 | 73.99 | 72.23 | 70.64 | 73.83 | 71.28 | 71.59 |
| 7/21/2014 | 13:00:00 | 74.46 | 74.14 | 72.23 | 70.96 | 73.83 | 71.28 | 71.59 |
| 7/21/2014 | 13:15:00 | 73.83 | 74.62 | 72.23 | 70.96 | 73.83 | 71.44 | 71.59 |
| 7/21/2014 | 13:30:00 | 73.83 | 74.46 | 72.23 | 70.64 | 73.19 | 71.44 | 71.59 |
| 7/21/2014 | 13:45:00 | 73.51 | 74.46 | 72.55 | 70.96 | 72.87 | 71.44 | 71.59 |
| 7/21/2014 | 14:00:00 | 74.46 | 74.46 | 72.55 | 70.96 | 72.55 | 71.44 | 71.59 |
| 7/21/2014 | 14:15:00 | 74.46 | 74.46 | 72.55 | 70.96 | 72.23 | 71.44 | 71.59 |
| 7/21/2014 | 14:30:00 | 74.46 | 74.46 | 72.55 | 70.96 | 72.23 | 71.44 | 71.59 |
| 7/21/2014 | 14:45:00 | 74.14 | 74.46 | 72.55 | 70.96 | 72.23 | 71.44 | 71.59 |
| 7/21/2014 | 15:00:00 | 73.51 | 74.62 | 72.55 | 70.96 | 71.91 | 71.59 | 71.59 |
| 7/21/2014 | 15:15:00 | 74.14 | 74.62 | 72.55 | 70.64 | 71.59 | 71.75 | 71.59 |
| 7/21/2014 | 15:30:00 | 74.46 | 74.78 | 72.55 | 70.64 | 71.59 | 71.59 | 71.91 |
| 7/21/2014 | 15:45:00 | 74.46 | 74.94 | 72.55 | 70.96 | 71.59 | 71.91 | 71.91 |
| 7/21/2014 | 16:00:00 | 74.78 | 74.94 | 72.55 | 70.96 | 71.59 | 72.07 | 71.59 |
| 7/21/2014 | 16:15:00 | 74.78 | 74.94 | 72.55 | 70.96 | 71.59 | 72.07 | 71.91 |
| 7/21/2014 | 16:30:00 | 74.78 | 74.78 | 72.87 | 71.28 | 71.59 | 72.23 | 71.91 |
| 7/21/2014 | 16:45:00 | 74.78 | 74.94 | 72.87 | 71.28 | 71.59 | 72.23 | 71.91 |
| 7/21/2014 | 17:00:00 | 75.1 | 75.1 | 72.87 | 71.28 | 71.59 | 72.23 | 71.91 |
| 7/21/2014 | 17:15:00 | 75.1 | 74.94 | 72.87 | 71.28 | 71.59 | 72.39 | 71.91 |
| 7/21/2014 | 17:30:00 | 75.1 | 74.94 | 72.87 | 71.28 | 71.59 | 72.39 | 71.91 |
| 7/21/2014 | 17:45:00 | 75.1 | 74.94 | 72.87 | 71.28 | 71.59 | 72.39 | 71.91 |
| 7/21/2014 | 18:00:00 | 74.78 | 74.94 | 72.87 | 71.28 | 71.59 | 72.39 | 71.91 |
| 7/21/2014 | 18:15:00 | 74.78 | 74.78 | 72.87 | 71.28 | 71.59 | 72.23 | 71.91 |
| 7/21/2014 | 18:30:00 | 74.78 | 74.78 | 72.87 | 71.59 | 71.59 | 72.55 | 71.91 |
| 7/21/2014 | 18:45:00 | 74.78 | 74.62 | 73.19 | 71.59 | 71.59 | 72.71 | 71.91 |
| 7/21/2014 | 19:00:00 | 74.46 | 74.62 | 73.19 | 71.59 | 71.59 | 72.87 | 71.91 |
| 7/21/2014 | 19:15:00 | 74.46 | 74.46 | 73.19 | 71.91 | 71.91 | 72.87 | 71.91 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/21/2014 | 19:30:00 | 74.46 | 74.46 | 73.19 | 71.59 | 71.91 | 72.87 | 71.91 |
| 7/21/2014 | 19:45:00 | 74.46 | 74.3 | 73.19 | 71.59 | 72.23 | 73.03 | 72.23 |
| 7/21/2014 | 20:00:00 | 74.14 | 74.46 | 73.19 | 71.59 | 72.23 | 73.35 | 71.91 |
| 7/21/2014 | 20:15:00 | 74.14 | 74.14 | 73.19 | 71.59 | 72.23 | 73.35 | 72.23 |
| 7/21/2014 | 20:30:00 | 74.14 | 74.46 | 73.19 | 71.59 | 72.23 | 73.67 | 72.23 |
| 7/21/2014 | 20:45:00 | 74.14 | 74.3 | 73.19 | 71.59 | 72.55 | 73.67 | 72.23 |
| 7/21/2014 | 21:00:00 | 74.14 | 74.3 | 73.19 | 71.59 | 72.55 | 73.83 | 71.91 |
| 7/21/2014 | 21:15:00 | 73.83 | 74.3 | 73.19 | 71.59 | 72.55 | 73.99 | 71.91 |
| 7/21/2014 | 21:30:00 | 73.83 | 74.14 | 73.19 | 71.91 | 72.55 | 74.14 | 72.23 |
| 7/21/2014 | 21:45:00 | 73.51 | 74.14 | 73.19 | 71.59 | 72.55 | 74.14 | 72.23 |
| 7/21/2014 | 22:00:00 | 73.51 | 74.14 | 73.19 | 71.59 | 72.55 | 74.14 | 71.91 |
| 7/21/2014 | 22:15:00 | 73.51 | 73.99 | 73.19 | 71.59 | 72.55 | 74.14 | 71.91 |
| 7/21/2014 | 22:30:00 | 73.51 | 73.99 | 73.19 | 71.28 | 72.55 | 74.14 | 71.91 |
| 7/21/2014 | 22:45:00 | 73.51 | 73.99 | 72.87 | 71.59 | 72.55 | 73.83 | 71.91 |
| 7/21/2014 | 23:00:00 | 73.19 | 73.83 | 72.87 | 71.28 | 72.55 | 73.99 | 71.91 |
| 7/21/2014 | 23:15:00 | 73.19 | 73.83 | 72.87 | 71.28 | 72.55 | 74.14 | 71.91 |
| 7/21/2014 | 23:30:00 | 73.19 | 73.67 | 72.87 | 71.28 | 72.23 | 73.99 | 71.91 |
| 7/21/2014 | 23:45:00 | 73.19 | 73.67 | 72.87 | 71.59 | 72.23 | 73.99 | 72.23 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|--------:|--------:|---------:|
| 72.55 | 73.83 | 71.71 |
| 72.23 | 74.46 | 71.07 |
| 72.23 | 74.78 | 71.07 |
| 72.55 | 74.78 | 72.03 |
| 72.87 | 75.1 | 72.35 |
| 73.51 | 75.1 | 72.67 |
| 73.51 | 75.42 | 72.67 |
| 73.83 | 75.42 | 72.99 |
| 74.46 | 75.74 | 72.99 |
| 74.46 | 75.74 | 72.03 |
| 74.78 | 75.74 | 71.39 |
| 74.78 | 75.74 | 71.07 |
| 74.78 | 75.74 | 71.71 |
| 74.78 | 75.74 | 72.35 |
| 75.1 | 74.46 | 72.67 |
| 75.1 | 73.19 | 72.67 |
| 75.1 | 72.55 | 72.99 |
| 75.1 | 71.91 | 72.99 |
| 75.1 | 72.87 | 72.99 |
| 75.1 | 73.83 | 72.99 |
| 75.1 | 74.46 | 72.67 |
| 75.1 | 74.78 | 71.71 |
| 75.1 | 74.78 | 70.75 |
| 75.42 | 75.1 | 71.39 |
| 75.1 | 75.1 | 72.03 |
| 75.42 | 75.42 | 72.35 |
| 75.42 | 75.42 | 72.67 |
| 75.42 | 75.42 | 72.67 |
| 75.42 | 75.74 | 72.67 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.99 |

| | | |
|---|---|---|
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.35 |
| 75.42 | 74.14 | 71.39 |
| 75.42 | 72.87 | 71.07 |
| 75.42 | 72.55 | 71.39 |
| 75.42 | 72.23 | 72.03 |
| 75.74 | 72.23 | 72.67 |
| 75.74 | 73.19 | 72.99 |
| 76.06 | 74.14 | 72.99 |
| 75.1 | 74.46 | 72.03 |
| 74.14 | 75.1 | 71.39 |
| 73.83 | 75.42 | 71.07 |
| 73.51 | 75.42 | 71.39 |
| 73.19 | 75.74 | 72.35 |
| 73.19 | 75.74 | 72.99 |
| 72.87 | 74.46 | 73.3 |
| 72.23 | 73.51 | 72.35 |
| 72.23 | 72.55 | 71.39 |
| 72.55 | 72.23 | 71.07 |
| 73.19 | 72.55 | 70.75 |
| 73.51 | 73.51 | 71.71 |
| 74.14 | 74.46 | 72.67 |
| 74.46 | 74.78 | 73.3 |
| 74.78 | 75.42 | 72.35 |
| 75.1 | 75.74 | 71.71 |
| 75.42 | 75.74 | 71.39 |
| 75.42 | 74.46 | 71.39 |
| 75.74 | 73.51 | 71.07 |
| 75.74 | 72.87 | 71.07 |
| 75.74 | 72.55 | 70.75 |
| 74.78 | 72.23 | 71.71 |
| 73.83 | 72.23 | 72.67 |
| 73.51 | 72.23 | 73.3 |
| 73.19 | 72.23 | 72.35 |
| 73.19 | 72.23 | 71.71 |
| 72.87 | 72.23 | 71.39 |
| 72.55 | 72.23 | 71.07 |
| 72.55 | 72.87 | 71.07 |
| 72.55 | 74.14 | 71.39 |
| 72.55 | 74.78 | 72.35 |
| 72.55 | 75.1 | 72.99 |
| 72.55 | 75.42 | 72.99 |
| 72.55 | 76.06 | 72.03 |
| 72.55 | 75.1 | 71.71 |
| 72.23 | 74.14 | 71.39 |
| 72.23 | 73.51 | 71.07 |
| 72.87 | 73.51 | 71.07 |

| | | |
|---|---|---|
| 73.51 | 73.19 | 71.39 |
| 73.83 | 72.87 | 72.35 |
| 74.14 | 72.87 | 72.99 |
| 74.46 | 72.55 | 72.99 |
| 74.78 | 72.55 | 72.35 |
| 75.1 | 72.55 | 71.71 |
| 75.1 | 72.23 | 71.39 |
| 75.42 | 72.23 | 71.07 |
| 75.74 | 72.23 | 71.07 |
| 75.74 | 72.23 | 71.39 |
| 76.06 | 73.19 | 72.35 |
| 74.78 | 74.14 | 72.67 |
| 73.83 | 74.46 | 72.99 |
| 73.51 | 74.78 | 72.35 |
| 73.19 | 75.1 | 71.71 |
| 73.19 | 75.42 | 71.39 |
| 72.87 | 75.42 | 71.07 |
| 72.55 | 75.42 | 71.07 |

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J125T | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J155T | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J315T | 15 minutes |
| Point_9: | J325T | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 7/22/2014 00:00:00 - 7/22/2014 23:59:59
Report Timin All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|
| 7/22/2014 | 0:00:00 | 73.19 | 73.51 | 72.87 | 71.59 | 72.23 | 73.99 | 72.23 |
| 7/22/2014 | 0:15:00 | 73.19 | 73.35 | 72.87 | 71.28 | 72.23 | 73.99 | 71.91 |
| 7/22/2014 | 0:30:00 | 72.87 | 73.19 | 72.55 | 71.28 | 71.91 | 73.83 | 71.91 |
| 7/22/2014 | 0:45:00 | 72.55 | 73.03 | 72.55 | 70.96 | 71.59 | 73.67 | 71.91 |
| 7/22/2014 | 1:00:00 | 72.55 | 72.87 | 72.23 | 70.96 | 71.59 | 73.51 | 71.59 |
| 7/22/2014 | 1:15:00 | 72.55 | 72.55 | 72.23 | 70.96 | 71.59 | 73.35 | 71.59 |
| 7/22/2014 | 1:30:00 | 72.55 | 72.55 | 71.91 | 70.64 | 71.28 | 73.19 | 71.59 |
| 7/22/2014 | 1:45:00 | 72.23 | 72.39 | 72.87 | 70.64 | 71.28 | 73.03 | 71.59 |
| 7/22/2014 | 2:00:00 | 72.23 | 72.23 | 73.51 | 70.32 | 71.28 | 72.87 | 71.28 |
| 7/22/2014 | 2:15:00 | 72.23 | 72.23 | 74.14 | 70.32 | 70.96 | 72.71 | 71.59 |
| 7/22/2014 | 2:30:00 | 72.87 | 72.07 | 74.46 | 70.32 | 70.96 | 72.71 | 71.59 |
| 7/22/2014 | 2:45:00 | 73.51 | 72.23 | 74.78 | 70.32 | 70.64 | 72.55 | 71.59 |
| 7/22/2014 | 3:00:00 | 73.83 | 73.35 | 75.1 | 70.32 | 70.64 | 72.39 | 71.59 |
| 7/22/2014 | 3:15:00 | 74.14 | 73.99 | 75.1 | 70 | 70.64 | 72.23 | 71.59 |
| 7/22/2014 | 3:30:00 | 74.46 | 74.3 | 75.42 | 70 | 70.32 | 72.07 | 71.28 |
| 7/22/2014 | 3:45:00 | 74.46 | 74.62 | 75.42 | 70 | 70.32 | 71.91 | 71.28 |
| 7/22/2014 | 4:00:00 | 74.78 | 74.78 | 75.42 | 70.96 | 70.32 | 71.91 | 71.59 |
| 7/22/2014 | 4:15:00 | 74.78 | 74.94 | 75.42 | 71.28 | 70 | 71.75 | 71.28 |
| 7/22/2014 | 4:30:00 | 75.1 | 75.1 | 75.74 | 71.91 | 70 | 71.59 | 71.28 |
| 7/22/2014 | 4:45:00 | 75.1 | 75.26 | 75.74 | 72.23 | 70 | 71.44 | 71.28 |
| 7/22/2014 | 5:00:00 | 75.1 | 75.26 | 75.74 | 72.55 | 70.32 | 71.28 | 71.28 |
| 7/22/2014 | 5:15:00 | 75.42 | 75.42 | 75.74 | 72.55 | 70.96 | 71.12 | 71.28 |
| 7/22/2014 | 5:30:00 | 75.42 | 75.58 | 75.74 | 72.87 | 71.28 | 70.96 | 71.28 |
| 7/22/2014 | 5:45:00 | 75.42 | 75.58 | 75.74 | 72.87 | 71.59 | 70.96 | 71.28 |
| 7/22/2014 | 6:00:00 | 75.42 | 75.58 | 75.74 | 73.19 | 71.91 | 70.8 | 71.28 |
| 7/22/2014 | 6:15:00 | 75.42 | 75.74 | 74.78 | 73.19 | 72.23 | 70.64 | 71.28 |
| 7/22/2014 | 6:30:00 | 75.42 | 75.74 | 73.83 | 73.19 | 72.23 | 70.48 | 71.28 |
| 7/22/2014 | 6:45:00 | 75.42 | 75.74 | 73.19 | 73.19 | 72.55 | 70.48 | 70.96 |
| 7/22/2014 | 7:00:00 | 75.42 | 75.74 | 72.87 | 73.51 | 72.55 | 70.32 | 70.64 |
| 7/22/2014 | 7:15:00 | 75.42 | 75.74 | 72.55 | 73.51 | 72.87 | 70.32 | 70.96 |
| 7/22/2014 | 7:30:00 | 75.42 | 75.9 | 72.23 | 73.51 | 72.87 | 70.16 | 71.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/22/2014 | 7:45:00 | 75.42 | 75.9 | 72.23 | 73.51 | 72.87 | 70.16 | 71.28 |
| 7/22/2014 | 8:00:00 | 75.42 | 75.9 | 73.19 | 73.51 | 72.87 | 70.16 | 71.59 |
| 7/22/2014 | 8:15:00 | 75.74 | 75.74 | 73.83 | 73.51 | 73.19 | 70 | 71.59 |
| 7/22/2014 | 8:30:00 | 75.74 | 74.62 | 74.14 | 73.83 | 72.87 | 70 | 71.59 |
| 7/22/2014 | 8:45:00 | 75.74 | 73.99 | 74.46 | 73.83 | 72.87 | 70.48 | 71.28 |
| 7/22/2014 | 9:00:00 | 75.74 | 73.67 | 74.78 | 73.19 | 72.87 | 71.12 | 71.28 |
| 7/22/2014 | 9:15:00 | 75.74 | 73.35 | 75.1 | 72.23 | 73.19 | 71.59 | 71.28 |
| 7/22/2014 | 9:30:00 | 75.74 | 73.19 | 75.1 | 71.91 | 73.19 | 72.07 | 71.59 |
| 7/22/2014 | 9:45:00 | 75.1 | 73.03 | 75.42 | 71.59 | 73.19 | 72.39 | 71.59 |
| 7/22/2014 | 10:00:00 | 74.46 | 72.71 | 75.42 | 71.28 | 73.19 | 72.71 | 71.59 |
| 7/22/2014 | 10:15:00 | 74.14 | 72.71 | 75.42 | 70.96 | 73.19 | 72.87 | 71.59 |
| 7/22/2014 | 10:30:00 | 74.14 | 72.71 | 75.74 | 70.96 | 73.51 | 73.03 | 71.59 |
| 7/22/2014 | 10:45:00 | 73.83 | 72.55 | 75.74 | 70.64 | 73.51 | 73.19 | 71.59 |
| 7/22/2014 | 11:00:00 | 73.83 | 72.71 | 75.74 | 70.64 | 73.51 | 73.35 | 71.59 |
| 7/22/2014 | 11:15:00 | 73.83 | 72.71 | 74.78 | 70.64 | 73.83 | 73.51 | 71.59 |
| 7/22/2014 | 11:30:00 | 73.83 | 72.87 | 74.46 | 70.32 | 73.83 | 73.67 | 71.59 |
| 7/22/2014 | 11:45:00 | 73.83 | 73.03 | 73.83 | 70.32 | 73.83 | 73.83 | 71.59 |
| 7/22/2014 | 12:00:00 | 73.83 | 73.19 | 73.51 | 70.32 | 73.83 | 73.99 | 71.91 |
| 7/22/2014 | 12:15:00 | 74.14 | 73.35 | 73.51 | 70.32 | 73.83 | 73.99 | 71.91 |
| 7/22/2014 | 12:30:00 | 74.14 | 73.51 | 73.19 | 70.32 | 73.19 | 73.19 | 71.91 |
| 7/22/2014 | 12:45:00 | 74.14 | 73.67 | 73.19 | 70.32 | 72.87 | 72.71 | 71.91 |
| 7/22/2014 | 13:00:00 | 74.46 | 73.67 | 73.19 | 70.64 | 72.55 | 72.55 | 72.23 |
| 7/22/2014 | 13:15:00 | 74.46 | 74.14 | 73.19 | 70.64 | 72.55 | 72.55 | 72.23 |
| 7/22/2014 | 13:30:00 | 74.78 | 74.14 | 72.87 | 70.64 | 72.23 | 72.55 | 72.23 |
| 7/22/2014 | 13:45:00 | 74.78 | 74.3 | 72.87 | 70.96 | 71.91 | 72.55 | 72.23 |
| 7/22/2014 | 14:00:00 | 74.78 | 74.3 | 72.87 | 70.96 | 71.91 | 72.39 | 72.23 |
| 7/22/2014 | 14:15:00 | 74.78 | 74.3 | 72.87 | 70.96 | 71.91 | 72.39 | 72.23 |
| 7/22/2014 | 14:30:00 | 74.78 | 74.3 | 72.87 | 70.96 | 71.59 | 72.39 | 72.23 |
| 7/22/2014 | 14:45:00 | 74.78 | 74.46 | 72.55 | 71.28 | 71.59 | 72.55 | 72.23 |
| 7/22/2014 | 15:00:00 | 75.1 | 74.46 | 72.87 | 70.96 | 71.59 | 72.39 | 72.23 |
| 7/22/2014 | 15:15:00 | 75.1 | 74.78 | 72.87 | 71.28 | 71.59 | 72.39 | 72.23 |
| 7/22/2014 | 15:30:00 | 75.1 | 74.62 | 72.87 | 71.28 | 71.59 | 72.39 | 72.55 |
| 7/22/2014 | 15:45:00 | 75.1 | 74.46 | 72.87 | 71.28 | 71.59 | 72.39 | 72.55 |
| 7/22/2014 | 16:00:00 | 75.1 | 74.3 | 72.87 | 71.28 | 71.59 | 72.39 | 72.55 |
| 7/22/2014 | 16:15:00 | 75.1 | 74.46 | 72.87 | 71.28 | 71.59 | 72.39 | 72.55 |
| 7/22/2014 | 16:30:00 | 75.1 | 74.62 | 73.19 | 71.59 | 71.59 | 72.55 | 72.23 |
| 7/22/2014 | 16:45:00 | 74.78 | 74.62 | 73.19 | 71.59 | 71.59 | 72.71 | 72.55 |
| 7/22/2014 | 17:00:00 | 74.78 | 74.78 | 73.19 | 71.59 | 71.59 | 72.87 | 72.55 |
| 7/22/2014 | 17:15:00 | 74.78 | 74.78 | 73.19 | 71.59 | 71.59 | 72.87 | 72.55 |
| 7/22/2014 | 17:30:00 | 75.1 | 74.78 | 73.19 | 71.59 | 71.59 | 73.03 | 72.55 |
| 7/22/2014 | 17:45:00 | 75.1 | 74.78 | 73.19 | 71.91 | 71.91 | 73.19 | 72.55 |
| 7/22/2014 | 18:00:00 | 75.1 | 74.78 | 73.51 | 71.91 | 71.91 | 73.35 | 72.55 |
| 7/22/2014 | 18:15:00 | 74.46 | 74.78 | 73.51 | 71.91 | 71.91 | 73.51 | 72.87 |
| 7/22/2014 | 18:30:00 | 75.1 | 74.62 | 73.51 | 72.23 | 71.59 | 73.35 | 72.87 |
| 7/22/2014 | 18:45:00 | 75.1 | 74.62 | 73.51 | 72.23 | 71.91 | 73.51 | 72.87 |
| 7/22/2014 | 19:00:00 | 75.1 | 74.62 | 73.51 | 72.23 | 71.91 | 73.67 | 72.87 |
| 7/22/2014 | 19:15:00 | 75.1 | 74.62 | 73.51 | 72.23 | 71.91 | 73.67 | 72.87 |

| 7/22/2014 | 19:30:00 | 74.78 | 74.78 | 73.83 | 72.23 | 72.23 | 73.83 | 72.87 |
| 7/22/2014 | 19:45:00 | 74.78 | 74.62 | 73.51 | 72.23 | 71.91 | 73.99 | 72.87 |
| 7/22/2014 | 20:00:00 | 74.78 | 74.62 | 73.51 | 72.23 | 72.23 | 74.14 | 72.87 |
| 7/22/2014 | 20:15:00 | 74.78 | 74.62 | 73.51 | 72.23 | 72.23 | 74.14 | 72.87 |
| 7/22/2014 | 20:30:00 | 74.46 | 74.62 | 73.51 | 72.23 | 72.55 | 74.14 | 72.87 |
| 7/22/2014 | 20:45:00 | 74.46 | 74.62 | 73.51 | 72.23 | 72.55 | 74.3 | 72.87 |
| 7/22/2014 | 21:00:00 | 74.46 | 74.62 | 73.83 | 71.91 | 72.55 | 74.3 | 73.19 |
| 7/22/2014 | 21:15:00 | 74.46 | 74.62 | 73.51 | 72.23 | 72.55 | 74.3 | 73.19 |
| 7/22/2014 | 21:30:00 | 74.46 | 74.46 | 73.51 | 72.23 | 72.87 | 74.46 | 72.87 |
| 7/22/2014 | 21:45:00 | 74.46 | 74.46 | 73.51 | 72.23 | 72.87 | 74.62 | 73.19 |
| 7/22/2014 | 22:00:00 | 74.14 | 74.3 | 73.51 | 72.23 | 72.87 | 74.78 | 72.87 |
| 7/22/2014 | 22:15:00 | 74.14 | 74.3 | 73.51 | 72.23 | 72.55 | 74.62 | 72.87 |
| 7/22/2014 | 22:30:00 | 74.14 | 74.14 | 73.51 | 72.23 | 72.87 | 74.78 | 72.87 |
| 7/22/2014 | 22:45:00 | 74.14 | 74.3 | 73.51 | 72.23 | 72.87 | 74.78 | 72.87 |
| 7/22/2014 | 23:00:00 | 74.14 | 74.14 | 73.51 | 71.91 | 72.87 | 74.78 | 72.87 |
| 7/22/2014 | 23:15:00 | 74.14 | 73.99 | 73.51 | 71.91 | 72.87 | 74.78 | 72.87 |
| 7/22/2014 | 23:30:00 | 74.14 | 73.99 | 73.51 | 71.91 | 72.87 | 74.78 | 73.19 |
| 7/22/2014 | 23:45:00 | 74.14 | 73.83 | 73.51 | 71.91 | 72.87 | 74.78 | 73.19 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 72.23 | 75.74 | 71.71 |
| 72.23 | 75.74 | 72.35 |
| 72.55 | 75.74 | 72.99 |
| 73.19 | 74.46 | 72.99 |
| 73.51 | 73.51 | 72.67 |
| 73.83 | 72.87 | 71.71 |
| 73.83 | 72.23 | 71.07 |
| 74.14 | 72.23 | 71.07 |
| 74.46 | 72.87 | 72.03 |
| 74.78 | 73.51 | 72.35 |
| 74.78 | 74.14 | 72.67 |
| 75.1 | 74.46 | 72.99 |
| 75.1 | 74.78 | 72.99 |
| 75.1 | 75.1 | 72.03 |
| 75.42 | 75.1 | 71.07 |
| 75.42 | 75.1 | 71.07 |
| 75.42 | 75.42 | 71.71 |
| 75.42 | 75.42 | 72.35 |
| 75.42 | 75.74 | 72.67 |
| 75.74 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 74.78 | 72.35 |
| 75.74 | 73.83 | 71.39 |
| 75.74 | 73.19 | 70.75 |
| 75.74 | 72.55 | 71.39 |
| 75.74 | 72.23 | 72.03 |
| 75.74 | 72.87 | 72.35 |
| 75.74 | 73.83 | 72.67 |
| 75.74 | 74.14 | 72.99 |
| 75.74 | 74.78 | 72.99 |

| | | |
|---|---|---|
| 75.74 | 74.78 | 72.99 |
| 75.74 | 75.1 | 72.67 |
| 75.74 | 75.1 | 71.71 |
| 75.74 | 75.42 | 71.39 |
| 74.78 | 75.74 | 71.07 |
| 74.14 | 75.74 | 71.71 |
| 73.51 | 75.74 | 72.35 |
| 72.87 | 74.46 | 72.99 |
| 72.55 | 73.19 | 72.99 |
| 72.23 | 72.87 | 72.03 |
| 72.55 | 72.23 | 71.71 |
| 73.19 | 72.23 | 71.39 |
| 73.51 | 73.19 | 71.07 |
| 74.14 | 73.83 | 71.07 |
| 74.46 | 74.46 | 71.07 |
| 74.78 | 75.1 | 72.03 |
| 75.1 | 75.42 | 72.67 |
| 75.42 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.67 |
| 75.74 | 75.1 | 72.03 |
| 74.78 | 74.14 | 71.71 |
| 74.14 | 73.51 | 71.39 |
| 73.83 | 72.87 | 71.39 |
| 73.51 | 72.87 | 71.39 |
| 73.51 | 72.55 | 71.39 |
| 73.19 | 72.23 | 71.39 |
| 72.87 | 72.55 | 71.07 |
| 72.87 | 73.51 | 71.07 |
| 72.87 | 74.46 | 71.39 |
| 72.87 | 74.78 | 72.35 |
| 72.87 | 75.42 | 72.99 |
| 73.19 | 75.74 | 72.99 |
| 72.87 | 75.1 | 72.35 |
| 72.55 | 74.14 | 71.71 |
| 72.55 | 73.51 | 71.71 |
| 72.23 | 73.19 | 71.39 |
| 72.23 | 72.55 | 71.39 |
| 72.23 | 72.23 | 71.07 |
| 72.23 | 72.23 | 71.07 |
| 72.55 | 72.23 | 71.39 |
| 72.55 | 73.19 | 72.35 |
| 72.23 | 74.14 | 72.99 |
| 72.55 | 75.1 | 72.67 |
| 72.55 | 75.42 | 72.03 |
| 72.55 | 75.74 | 71.71 |
| 72.87 | 75.1 | 71.71 |
| 72.87 | 74.46 | 71.39 |

| | | |
|---|---|---|
| 72.87 | 74.14 | 71.39 |
| 72.55 | 73.83 | 71.39 |
| 72.55 | 73.51 | 71.07 |
| 72.23 | 73.19 | 71.07 |
| 72.55 | 72.87 | 71.07 |
| 72.55 | 72.87 | 71.07 |
| 72.23 | 72.55 | 71.07 |
| 72.23 | 72.55 | 71.39 |
| 71.91 | 72.23 | 72.35 |
| 72.55 | 72.23 | 72.99 |
| 73.51 | 73.19 | 72.99 |
| 73.83 | 74.14 | 72.35 |
| 74.14 | 74.78 | 71.71 |
| 74.78 | 75.1 | 71.39 |
| 74.78 | 75.42 | 71.39 |
| 75.1 | 75.74 | 71.39 |
| 75.1 | 75.42 | 71.07 |
| 75.42 | 74.14 | 71.07 |

Madison181

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 1S minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval 15 Minutes
Date Range:  7/23/2014 00:00:00 - 7/23/2014 23:59:59
Report Timin All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/23/2014 | 0:00:00 | 73.83 | 73.83 | 73.19 | 71.59 | 72.55 | 74.78 | 72.87 |
| 7/23/2014 | 0:15:00 | 73.83 | 73.67 | 73.19 | 71.59 | 72.55 | 74.46 | 72.87 |
| 7/23/2014 | 0:30:00 | 73.83 | 73.51 | 73.19 | 71.59 | 72.23 | 74.46 | 72.87 |
| 7/23/2014 | 0:45:00 | 73.83 | 73.35 | 73.19 | 71.59 | 72.23 | 74.46 | 72.87 |
| 7/23/2014 | 1:00:00 | 73.83 | 73.35 | 73.19 | 71.59 | 72.23 | 74.46 | 72.87 |
| 7/23/2014 | 1:15:00 | 73.51 | 73.19 | 72.87 | 71.59 | 71.91 | 74.14 | 72.87 |
| 7/23/2014 | 1:30:00 | 73.51 | 73.03 | 72.87 | 71.59 | 71.91 | 73.99 | 72.87 |
| 7/23/2014 | 1:45:00 | 73.19 | 73.03 | 72.87 | 71.59 | 71.91 | 73.99 | 72.87 |
| 7/23/2014 | 2:00:00 | 73.19 | 72.87 | 72.87 | 71.28 | 71.91 | 73.83 | 72.87 |
| 7/23/2014 | 2:15:00 | 73.19 | 72.71 | 72.55 | 71.28 | 71.91 | 73.67 | 72.87 |
| 7/23/2014 | 2:30:00 | 73.19 | 72.71 | 72.55 | 70.96 | 71.59 | 73.67 | 72.87 |
| 7/23/2014 | 2:45:00 | 73.19 | 72.55 | 72.55 | 70.96 | 71.59 | 73.51 | 72.87 |
| 7/23/2014 | 3:00:00 | 73.19 | 72.55 | 72.23 | 70.64 | 71.28 | 73.51 | 72.87 |
| 7/23/2014 | 3:15:00 | 73.19 | 72.55 | 72.23 | 70.64 | 71.28 | 73.35 | 72.87 |
| 7/23/2014 | 3:30:00 | 72.87 | 72.39 | 72.23 | 70.64 | 71.28 | 73.03 | 72.87 |
| 7/23/2014 | 3:45:00 | 72.87 | 72.23 | 72.23 | 70.64 | 71.28 | 72.87 | 72.87 |
| 7/23/2014 | 4:00:00 | 72.87 | 72.23 | 72.23 | 70.64 | 70.96 | 72.71 | 72.87 |
| 7/23/2014 | 4:15:00 | 72.87 | 72.23 | 72.23 | 70.64 | 70.96 | 72.55 | 72.55 |
| 7/23/2014 | 4:30:00 | 72.87 | 72.23 | 72.23 | 70.64 | 70.96 | 72.55 | 72.87 |
| 7/23/2014 | 4:45:00 | 72.55 | 72.07 | 73.19 | 70.32 | 70.96 | 72.39 | 72.87 |
| 7/23/2014 | 5:00:00 | 72.55 | 72.07 | 73.83 | 70.32 | 70.96 | 72.39 | 72.87 |
| 7/23/2014 | 5:15:00 | 72.55 | 72.07 | 74.46 | 70.32 | 70.96 | 72.39 | 72.55 |
| 7/23/2014 | 5:30:00 | 72.55 | 72.23 | 74.78 | 70 | 70.96 | 72.39 | 72.87 |
| 7/23/2014 | 5:45:00 | 72.55 | 73.35 | 75.1 | 70 | 70.96 | 72.39 | 73.19 |
| 7/23/2014 | 6:00:00 | 72.23 | 73.99 | 75.42 | 70 | 70.96 | 72.71 | 73.19 |
| 7/23/2014 | 6:15:00 | 72.23 | 74.46 | 75.42 | 70 | 70.96 | 72.71 | 73.19 |
| 7/23/2014 | 6:30:00 | 72.23 | 74.78 | 75.74 | 70 | 70.96 | 72.71 | 73.19 |
| 7/23/2014 | 6:45:00 | 72.23 | 75.1 | 75.74 | 70.64 | 70.96 | 72.71 | 73.19 |
| 7/23/2014 | 7:00:00 | 72.87 | 75.26 | 75.74 | 71.59 | 70.64 | 72.55 | 73.19 |
| 7/23/2014 | 7:15:00 | 73.51 | 75.58 | 74.78 | 72.23 | 70.64 | 72.39 | 72.87 |
| 7/23/2014 | 7:30:00 | 74.14 | 75.74 | 74.14 | 72.87 | 70.96 | 72.55 | 73.19 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 | 7:45:00 | 74.14 | 75.9 | 73.83 | 72.87 | 70.96 | 72.55 | 73.51 |
| 7/23/2014 | 8:00:00 | 74.46 | 74.94 | 73.19 | 73.51 | 70.96 | 72.55 | 73.51 |
| 7/23/2014 | 8:15:00 | 74.78 | 74.14 | 73.19 | 73.51 | 70.96 | 72.71 | 73.51 |
| 7/23/2014 | 8:30:00 | 75.1 | 73.67 | 73.19 | 73.83 | 70.64 | 72.39 | 73.51 |
| 7/23/2014 | 8:45:00 | 75.1 | 73.51 | 72.87 | 73.51 | 70.64 | 72.39 | 73.51 |
| 7/23/2014 | 9:00:00 | 75.42 | 73.51 | 72.87 | 72.87 | 70.32 | 72.39 | 73.51 |
| 7/23/2014 | 9:15:00 | 75.42 | 73.35 | 72.87 | 72.55 | 70.32 | 72.39 | 73.51 |
| 7/23/2014 | 9:30:00 | 75.74 | 73.19 | 72.55 | 72.23 | 70.32 | 72.55 | 73.51 |
| 7/23/2014 | 9:45:00 | 75.74 | 73.19 | 72.55 | 72.23 | 70.32 | 72.55 | 73.51 |
| 7/23/2014 | 10:00:00 | 75.42 | 73.03 | 72.55 | 71.91 | 70.32 | 72.39 | 73.51 |
| 7/23/2014 | 10:15:00 | 74.78 | 73.03 | 72.23 | 71.91 | 70.32 | 72.39 | 73.51 |
| 7/23/2014 | 10:30:00 | 74.78 | 73.03 | 72.55 | 71.59 | 70.32 | 72.39 | 73.51 |
| 7/23/2014 | 10:45:00 | 74.46 | 72.87 | 72.23 | 71.59 | 70.32 | 72.23 | 73.51 |
| 7/23/2014 | 11:00:00 | 74.14 | 72.87 | 72.23 | 71.59 | 70.32 | 72.23 | 73.51 |
| 7/23/2014 | 11:15:00 | 74.14 | 72.87 | 72.23 | 71.28 | 70.32 | 72.07 | 73.83 |
| 7/23/2014 | 11:30:00 | 73.83 | 72.87 | 72.23 | 71.28 | 70 | 72.07 | 73.83 |
| 7/23/2014 | 11:45:00 | 73.83 | 72.87 | 72.23 | 70.96 | 70.32 | 72.07 | 74.14 |
| 7/23/2014 | 12:00:00 | 73.83 | 72.87 | 72.23 | 70.96 | 70.32 | 72.07 | 74.14 |
| 7/23/2014 | 12:15:00 | 73.83 | 72.87 | 73.19 | 70.96 | 70.32 | 71.91 | 73.83 |
| 7/23/2014 | 12:30:00 | 73.51 | 72.87 | 73.83 | 70.96 | 70 | 71.91 | 74.14 |
| 7/23/2014 | 12:45:00 | 73.51 | 72.87 | 74.46 | 70.64 | 70.32 | 71.91 | 74.14 |
| 7/23/2014 | 13:00:00 | 73.51 | 72.87 | 74.78 | 70.64 | 70 | 71.91 | 73.83 |
| 7/23/2014 | 13:15:00 | 73.51 | 73.03 | 75.42 | 70.96 | 70 | 72.23 | 74.14 |
| 7/23/2014 | 13:30:00 | 73.83 | 72.87 | 75.42 | 70.96 | 70 | 72.07 | 74.14 |
| 7/23/2014 | 13:45:00 | 73.51 | 72.87 | 75.74 | 70.96 | 70 | 72.23 | 74.14 |
| 7/23/2014 | 14:00:00 | 73.51 | 72.87 | 75.42 | 70.96 | 70 | 72.23 | 74.14 |
| 7/23/2014 | 14:15:00 | 73.51 | 72.71 | 74.78 | 70.96 | 70 | 72.23 | 73.83 |
| 7/23/2014 | 14:30:00 | 73.51 | 72.71 | 74.14 | 70.96 | 70 | 72.23 | 73.83 |
| 7/23/2014 | 14:45:00 | 73.19 | 72.71 | 73.83 | 70.64 | 70 | 72.23 | 73.83 |
| 7/23/2014 | 15:00:00 | 73.19 | 72.55 | 73.83 | 70.96 | 70 | 72.23 | 73.51 |
| 7/23/2014 | 15:15:00 | 73.51 | 72.71 | 73.51 | 70.96 | 70 | 72.23 | 73.83 |
| 7/23/2014 | 15:30:00 | 73.51 | 72.71 | 73.51 | 70.96 | 70 | 72.23 | 73.83 |
| 7/23/2014 | 15:45:00 | 73.51 | 72.71 | 73.19 | 70.64 | 70 | 72.23 | 73.83 |
| 7/23/2014 | 16:00:00 | 73.19 | 72.71 | 73.19 | 70.96 | 70 | 72.23 | 73.51 |
| 7/23/2014 | 16:15:00 | 73.51 | 72.71 | 73.19 | 70.96 | 70 | 72.39 | 73.83 |
| 7/23/2014 | 16:30:00 | 73.51 | 73.03 | 73.19 | 71.28 | 70.32 | 72.39 | 73.51 |
| 7/23/2014 | 16:45:00 | 73.51 | 72.87 | 73.19 | 70.96 | 70.32 | 72.55 | 73.83 |
| 7/23/2014 | 17:00:00 | 73.51 | 72.71 | 73.19 | 70.96 | 70.32 | 72.71 | 73.51 |
| 7/23/2014 | 17:15:00 | 73.51 | 72.87 | 72.87 | 70.96 | 70.32 | 72.71 | 73.83 |
| 7/23/2014 | 17:30:00 | 73.19 | 72.87 | 72.87 | 70.96 | 70.32 | 72.55 | 73.83 |
| 7/23/2014 | 17:45:00 | 73.51 | 73.03 | 72.87 | 70.96 | 70.32 | 72.71 | 73.83 |
| 7/23/2014 | 18:00:00 | 73.51 | 72.87 | 72.87 | 70.96 | 70.32 | 72.71 | 73.83 |
| 7/23/2014 | 18:15:00 | 73.51 | 72.87 | 72.87 | 71.28 | 70.32 | 72.87 | 73.83 |
| 7/23/2014 | 18:30:00 | 73.51 | 72.87 | 72.87 | 70.96 | 70.32 | 72.87 | 73.83 |
| 7/23/2014 | 18:45:00 | 73.19 | 72.71 | 72.87 | 70.96 | 70.32 | 72.87 | 73.51 |
| 7/23/2014 | 19:00:00 | 73.19 | 72.71 | 72.87 | 70.96 | 70.32 | 73.03 | 73.51 |
| 7/23/2014 | 19:15:00 | 73.19 | 72.71 | 72.87 | 70.64 | 70.64 | 72.87 | 73.19 |

Madison183

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/23/2014 | 19:30:00 | 73.51 | 72.71 | 72.55 | 70.64 | 70.64 | 73.03 | 73.19 |
| 7/23/2014 | 19:45:00 | 73.51 | 72.71 | 72.55 | 70.64 | 70.96 | 73.19 | 73.51 |
| 7/23/2014 | 20:00:00 | 73.51 | 72.55 | 72.55 | 70.64 | 70.96 | 73.35 | 73.51 |
| 7/23/2014 | 20:15:00 | 73.51 | 72.55 | 72.55 | 70.64 | 70.96 | 73.35 | 73.19 |
| 7/23/2014 | 20:30:00 | 73.51 | 72.55 | 72.55 | 70.32 | 70.96 | 73.35 | 73.51 |
| 7/23/2014 | 20:45:00 | 73.51 | 72.55 | 72.55 | 70.32 | 70.96 | 73.51 | 73.51 |
| 7/23/2014 | 21:00:00 | 73.19 | 72.55 | 72.55 | 70.32 | 71.28 | 73.51 | 73.19 |
| 7/23/2014 | 21:15:00 | 73.19 | 72.39 | 72.23 | 70.32 | 71.28 | 73.35 | 73.51 |
| 7/23/2014 | 21:30:00 | 73.19 | 72.39 | 72.23 | 70.32 | 71.28 | 73.19 | 73.51 |
| 7/23/2014 | 21:45:00 | 72.87 | 72.23 | 72.23 | 70.32 | 70.96 | 73.19 | 73.19 |
| 7/23/2014 | 22:00:00 | 72.87 | 72.23 | 72.23 | 70.32 | 70.96 | 73.03 | 73.19 |
| 7/23/2014 | 22:15:00 | 72.55 | 72.07 | 72.23 | 70 | 71.28 | 73.19 | 73.19 |
| 7/23/2014 | 22:30:00 | 72.55 | 72.23 | 72.55 | 70 | 71.28 | 73.03 | 73.19 |
| 7/23/2014 | 22:45:00 | 72.55 | 73.19 | 73.51 | 70 | 71.28 | 73.03 | 72.87 |
| 7/23/2014 | 23:00:00 | 72.55 | 73.99 | 74.14 | 70 | 71.28 | 73.03 | 72.87 |
| 7/23/2014 | 23:15:00 | 72.55 | 74.46 | 74.46 | 70 | 71.28 | 73.19 | 72.87 |
| 7/23/2014 | 23:30:00 | 72.55 | 74.94 | 74.78 | 70 | 71.28 | 73.03 | 72.87 |
| 7/23/2014 | 23:45:00 | 72.23 | 75.1 | 75.1 | 70 | 70.96 | 73.19 | 72.87 |

******************************** End of Report ********************************

Madison184

| Point_8 | Point_9 | Point_10 |
|--------:|--------:|---------:|
| 75.42 | 73.51 | 71.07 |
| 75.42 | 72.55 | 72.03 |
| 75.42 | 72.23 | 72.67 |
| 75.42 | 72.23 | 73.3 |
| 75.42 | 72.23 | 73.3 |
| 75.74 | 73.83 | 71.39 |
| 75.74 | 74.46 | 71.07 |
| 75.74 | 75.1 | 70.75 |
| 75.42 | 75.1 | 71.71 |
| 74.14 | 75.42 | 72.35 |
| 73.83 | 75.74 | 72.99 |
| 73.19 | 75.74 | 72.99 |
| 73.19 | 76.06 | 72.03 |
| 72.55 | 74.46 | 71.39 |
| 72.23 | 73.51 | 71.07 |
| 72.23 | 72.87 | 70.75 |
| 72.87 | 72.23 | 71.71 |
| 73.51 | 72.55 | 72.35 |
| 73.83 | 73.51 | 72.99 |
| 74.14 | 74.14 | 72.99 |
| 74.46 | 74.78 | 72.03 |
| 74.46 | 75.42 | 71.39 |
| 74.78 | 75.42 | 71.07 |
| 75.1 | 75.74 | 71.07 |
| 75.1 | 75.74 | 72.03 |
| 75.42 | 75.74 | 72.67 |
| 75.42 | 74.46 | 72.99 |
| 75.42 | 73.51 | 72.67 |
| 75.42 | 72.55 | 71.71 |
| 75.42 | 72.23 | 71.39 |
| 75.42 | 72.23 | 71.07 |

| | | |
|---|---|---|
| 75.42 | 73.19 | 71.07 |
| 75.74 | 74.14 | 72.03 |
| 75.74 | 74.78 | 72.67 |
| 75.74 | 75.1 | 72.99 |
| 75.1 | 75.42 | 72.35 |
| 74.46 | 75.74 | 71.71 |
| 74.14 | 75.42 | 71.71 |
| 73.51 | 74.14 | 71.39 |
| 73.51 | 73.19 | 71.71 |
| 73.19 | 72.55 | 71.71 |
| 72.87 | 72.23 | 71.71 |
| 72.87 | 72.23 | 71.71 |
| 72.87 | 73.51 | 71.39 |
| 72.87 | 74.46 | 71.39 |
| 72.55 | 75.1 | 71.39 |
| 72.55 | 75.42 | 71.39 |
| 72.55 | 75.42 | 71.07 |
| 72.55 | 75.74 | 71.07 |
| 72.23 | 75.1 | 72.03 |
| 71.91 | 73.83 | 72.67 |
| 72.55 | 73.19 | 72.99 |
| 73.19 | 72.87 | 72.67 |
| 73.83 | 72.87 | 71.71 |
| 74.14 | 72.87 | 71.39 |
| 74.46 | 72.55 | 71.07 |
| 74.46 | 71.91 | 71.07 |
| 74.78 | 72.87 | 71.39 |
| 75.1 | 73.83 | 72.35 |
| 75.1 | 74.78 | 72.99 |
| 75.74 | 75.42 | 72.67 |
| 76.06 | 75.74 | 72.03 |
| 75.42 | 75.74 | 71.39 |
| 74.78 | 74.78 | 71.39 |
| 74.14 | 74.14 | 71.07 |
| 73.83 | 73.51 | 71.07 |
| 73.51 | 72.87 | 71.07 |
| 73.19 | 72.55 | 72.03 |
| 72.87 | 72.55 | 72.67 |
| 72.87 | 72.23 | 72.99 |
| 72.55 | 72.23 | 72.35 |
| 72.55 | 73.51 | 71.71 |
| 72.55 | 74.46 | 71.39 |
| 72.55 | 75.1 | 71.07 |
| 72.55 | 75.74 | 70.75 |
| 72.23 | 75.42 | 71.71 |
| 72.23 | 74.46 | 72.67 |
| 72.23 | 73.51 | 73.3 |

Madison186

| | | |
|---|---|---|
| 72.55 | 73.19 | 72.35 |
| 73.19 | 73.19 | 71.71 |
| 73.83 | 72.87 | 71.39 |
| 74.14 | 72.55 | 71.07 |
| 74.46 | 72.55 | 72.03 |
| 74.78 | 72.55 | 72.35 |
| 75.1 | 72.23 | 72.99 |
| 75.1 | 72.23 | 72.67 |
| 75.42 | 73.19 | 71.71 |
| 75.42 | 74.14 | 71.39 |
| 75.74 | 74.78 | 70.75 |
| 75.74 | 75.1 | 71.39 |
| 75.74 | 75.42 | 72.35 |
| 74.46 | 75.74 | 72.67 |
| 73.83 | 75.74 | 72.99 |
| 73.19 | 74.78 | 72.67 |
| 72.55 | 73.51 | 71.71 |
| 72.23 | 72.55 | 71.07 |

Madison187

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 7/24/2014 00:00:00 - 7/24/2014 23:59:59
Report Timi: All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/24/2014 | 0:00:00 | 72.23 | 75.26 | 75.1 | 70 | 70.96 | 73.03 | 72.87 |
| 7/24/2014 | 0:15:00 | 72.87 | 75.26 | 75.42 | 70 | 70.64 | 72.87 | 72.55 |
| 7/24/2014 | 0:30:00 | 73.51 | 75.26 | 75.42 | 70.64 | 70.64 | 72.71 | 72.23 |
| 7/24/2014 | 0:45:00 | 73.83 | 75.42 | 75.42 | 71.28 | 70.32 | 72.55 | 72.23 |
| 7/24/2014 | 1:00:00 | 73.83 | 75.42 | 75.42 | 71.28 | 70.32 | 72.55 | 72.23 |
| 7/24/2014 | 1:15:00 | 74.14 | 75.42 | 75.42 | 72.23 | 70 | 72.07 | 72.23 |
| 7/24/2014 | 1:30:00 | 74.46 | 75.42 | 75.42 | 72.55 | 70 | 71.91 | 71.91 |
| 7/24/2014 | 1:45:00 | 74.46 | 75.42 | 75.42 | 72.55 | 70 | 71.91 | 71.91 |
| 7/24/2014 | 2:00:00 | 74.46 | 75.42 | 75.42 | 72.87 | 70.64 | 71.59 | 71.91 |
| 7/24/2014 | 2:15:00 | 74.46 | 75.42 | 75.42 | 72.87 | 71.28 | 71.44 | 71.59 |
| 7/24/2014 | 2:30:00 | 74.78 | 75.42 | 75.42 | 72.87 | 71.91 | 71.28 | 71.59 |
| 7/24/2014 | 2:45:00 | 74.46 | 75.42 | 75.42 | 72.87 | 72.23 | 71.12 | 71.28 |
| 7/24/2014 | 3:00:00 | 74.78 | 75.42 | 75.42 | 72.87 | 72.23 | 70.96 | 71.28 |
| 7/24/2014 | 3:15:00 | 74.78 | 75.42 | 75.74 | 72.87 | 72.23 | 70.64 | 71.28 |
| 7/24/2014 | 3:30:00 | 74.78 | 75.42 | 75.74 | 72.87 | 72.55 | 70.48 | 71.28 |
| 7/24/2014 | 3:45:00 | 74.78 | 75.42 | 75.42 | 72.87 | 72.55 | 70.32 | 71.28 |
| 7/24/2014 | 4:00:00 | 74.78 | 75.26 | 75.42 | 72.87 | 72.55 | 70 | 70.96 |
| 7/24/2014 | 4:15:00 | 74.78 | 75.26 | 75.42 | 72.87 | 72.55 | 70 | 70.96 |
| 7/24/2014 | 4:30:00 | 74.78 | 75.26 | 75.42 | 72.87 | 72.87 | 70.48 | 71.28 |
| 7/24/2014 | 4:45:00 | 74.78 | 75.26 | 75.42 | 72.87 | 72.55 | 71.12 | 71.28 |
| 7/24/2014 | 5:00:00 | 74.78 | 75.26 | 75.42 | 72.87 | 72.87 | 71.59 | 71.28 |
| 7/24/2014 | 5:15:00 | 74.78 | 75.26 | 75.42 | 72.87 | 72.55 | 71.75 | 71.28 |
| 7/24/2014 | 5:30:00 | 74.46 | 75.1 | 75.1 | 73.19 | 72.55 | 71.91 | 71.28 |
| 7/24/2014 | 5:45:00 | 74.46 | 75.1 | 75.1 | 73.19 | 72.55 | 72.23 | 70.96 |
| 7/24/2014 | 6:00:00 | 74.46 | 75.1 | 75.1 | 72.87 | 72.55 | 72.23 | 71.28 |
| 7/24/2014 | 6:15:00 | 74.46 | 75.1 | 75.1 | 72.87 | 72.55 | 72.39 | 70.96 |
| 7/24/2014 | 6:30:00 | 74.46 | 74.94 | 75.1 | 72.87 | 72.23 | 72.39 | 70.96 |
| 7/24/2014 | 6:45:00 | 74.14 | 74.94 | 74.78 | 72.87 | 72.55 | 72.39 | 70.64 |
| 7/24/2014 | 7:00:00 | 74.14 | 74.94 | 74.78 | 72.87 | 72.55 | 72.55 | 70.32 |
| 7/24/2014 | 7:15:00 | 74.14 | 74.78 | 74.78 | 72.87 | 72.55 | 72.39 | 70.64 |
| 7/24/2014 | 7:30:00 | 74.14 | 74.78 | 74.46 | 72.87 | 72.55 | 72.23 | 70.64 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 | 7:45:00 | 74.14 | 74.78 | 74.46 | 72.55 | 72.55 | 72.07 | 70.96 |
| 7/24/2014 | 8:00:00 | 74.14 | 74.62 | 74.46 | 72.55 | 72.55 | 71.91 | 70.96 |
| 7/24/2014 | 8:15:00 | 74.14 | 74.78 | 74.46 | 72.55 | 72.55 | 72.07 | 70.96 |
| 7/24/2014 | 8:30:00 | 74.14 | 74.94 | 74.46 | 72.87 | 72.23 | 72.39 | 70.64 |
| 7/24/2014 | 8:45:00 | 74.46 | 75.1 | 74.78 | 72.55 | 72.23 | 72.55 | 70.32 |
| 7/24/2014 | 9:00:00 | 74.14 | 74.94 | 74.78 | 72.87 | 72.23 | 72.55 | 70.64 |
| 7/24/2014 | 9:15:00 | 74.14 | 74.94 | 74.78 | 72.87 | 72.23 | 72.55 | 70.32 |
| 7/24/2014 | 9:30:00 | 74.14 | 74.94 | 74.78 | 72.87 | 72.23 | 72.55 | 70.32 |
| 7/24/2014 | 9:45:00 | 74.14 | 74.94 | 74.46 | 72.87 | 72.23 | 72.55 | 70.64 |
| 7/24/2014 | 10:00:00 | 74.46 | 75.1 | 74.46 | 72.87 | 72.23 | 72.55 | 70.96 |
| 7/24/2014 | 10:15:00 | 74.46 | 75.1 | 74.78 | 72.87 | 72.23 | 72.55 | 70.64 |
| 7/24/2014 | 10:30:00 | 74.78 | 75.42 | 74.78 | 72.87 | 72.23 | 72.71 | 70.64 |
| 7/24/2014 | 10:45:00 | 75.1 | 75.9 | 74.78 | 72.87 | 72.23 | 72.71 | 70.64 |
| 7/24/2014 | 11:00:00 | 75.1 | 75.74 | 74.78 | 73.19 | 72.23 | 72.71 | 70.96 |
| 7/24/2014 | 11:15:00 | 75.42 | 75.1 | 74.78 | 73.19 | 72.23 | 72.87 | 70.96 |
| 7/24/2014 | 11:30:00 | 75.74 | 74.62 | 74.78 | 73.19 | 72.23 | 72.87 | 70.96 |
| 7/24/2014 | 11:45:00 | 75.74 | 74.3 | 75.1 | 73.19 | 72.23 | 72.87 | 71.28 |
| 7/24/2014 | 12:00:00 | 75.1 | 74.3 | 75.1 | 73.19 | 72.23 | 73.03 | 71.28 |
| 7/24/2014 | 12:15:00 | 74.78 | 74.3 | 75.1 | 73.19 | 72.23 | 73.19 | 71.28 |
| 7/24/2014 | 12:30:00 | 74.46 | 74.14 | 75.1 | 73.51 | 72.23 | 73.19 | 71.28 |
| 7/24/2014 | 12:45:00 | 74.46 | 74.14 | 75.42 | 73.51 | 72.55 | 73.35 | 71.28 |
| 7/24/2014 | 13:00:00 | 74.46 | 74.14 | 75.42 | 73.51 | 72.55 | 73.35 | 71.28 |
| 7/24/2014 | 13:15:00 | 74.46 | 74.3 | 75.42 | 73.83 | 72.55 | 73.51 | 71.28 |
| 7/24/2014 | 13:30:00 | 74.46 | 74.3 | 75.42 | 73.83 | 72.55 | 73.67 | 71.28 |
| 7/24/2014 | 13:45:00 | 74.46 | 74.14 | 75.74 | 73.83 | 72.55 | 73.67 | 71.28 |
| 7/24/2014 | 14:00:00 | 74.14 | 74.3 | 75.74 | 73.51 | 72.55 | 73.83 | 71.28 |
| 7/24/2014 | 14:15:00 | 74.14 | 74.14 | 75.74 | 72.87 | 72.87 | 73.99 | 71.28 |
| 7/24/2014 | 14:30:00 | 73.83 | 73.99 | 75.74 | 72.23 | 72.87 | 73.99 | 70.96 |
| 7/24/2014 | 14:45:00 | 73.83 | 73.99 | 75.74 | 72.23 | 72.87 | 73.19 | 70.96 |
| 7/24/2014 | 15:00:00 | 74.14 | 73.83 | 74.78 | 71.91 | 72.87 | 72.71 | 70.96 |
| 7/24/2014 | 15:15:00 | 73.83 | 73.83 | 74.14 | 71.91 | 73.19 | 72.23 | 70.96 |
| 7/24/2014 | 15:30:00 | 73.51 | 73.83 | 73.51 | 71.59 | 73.19 | 72.07 | 70.96 |
| 7/24/2014 | 15:45:00 | 73.83 | 73.67 | 73.19 | 71.59 | 73.51 | 71.91 | 70.96 |
| 7/24/2014 | 16:00:00 | 73.51 | 73.67 | 73.19 | 71.59 | 73.51 | 71.75 | 70.96 |
| 7/24/2014 | 16:15:00 | 73.51 | 73.67 | 73.19 | 71.59 | 73.51 | 71.75 | 70.96 |
| 7/24/2014 | 16:30:00 | 73.51 | 73.83 | 72.87 | 71.59 | 73.83 | 71.75 | 70.96 |
| 7/24/2014 | 16:45:00 | 73.51 | 73.83 | 72.87 | 71.28 | 73.83 | 71.59 | 71.28 |
| 7/24/2014 | 17:00:00 | 73.51 | 73.83 | 72.87 | 71.28 | 73.51 | 71.59 | 71.28 |
| 7/24/2014 | 17:15:00 | 73.51 | 73.67 | 72.55 | 71.28 | 72.87 | 71.59 | 71.28 |
| 7/24/2014 | 17:30:00 | 73.51 | 73.51 | 72.55 | 71.28 | 72.55 | 71.59 | 71.28 |
| 7/24/2014 | 17:45:00 | 73.51 | 73.51 | 72.55 | 71.28 | 72.55 | 71.75 | 71.28 |
| 7/24/2014 | 18:00:00 | 73.19 | 73.51 | 72.55 | 71.28 | 72.23 | 71.75 | 71.28 |
| 7/24/2014 | 18:15:00 | 73.19 | 73.35 | 72.55 | 71.28 | 71.91 | 71.75 | 71.28 |
| 7/24/2014 | 18:30:00 | 73.19 | 73.35 | 72.55 | 71.28 | 71.91 | 71.91 | 71.28 |
| 7/24/2014 | 18:45:00 | 73.19 | 73.35 | 72.55 | 71.28 | 71.59 | 71.91 | 71.28 |
| 7/24/2014 | 19:00:00 | 73.19 | 73.19 | 72.55 | 70.96 | 71.91 | 72.07 | 70.96 |
| 7/24/2014 | 19:15:00 | 73.19 | 73.19 | 72.55 | 70.96 | 71.91 | 72.07 | 70.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/24/2014 | 19:30:00 | 72.87 | 73.19 | 72.55 | 70.96 | 71.91 | 72.07 | 71.28 |
| 7/24/2014 | 19:45:00 | 72.87 | 73.03 | 72.55 | 70.96 | 71.91 | 72.07 | 71.28 |
| 7/24/2014 | 20:00:00 | 72.87 | 73.03 | 72.55 | 70.96 | 71.91 | 72.23 | 71.28 |
| 7/24/2014 | 20:15:00 | 72.55 | 73.03 | 72.55 | 70.96 | 71.91 | 72.39 | 71.28 |
| 7/24/2014 | 20:30:00 | 72.55 | 72.87 | 72.23 | 70.96 | 72.23 | 72.55 | 71.28 |
| 7/24/2014 | 20:45:00 | 72.55 | 73.03 | 72.23 | 70.96 | 72.23 | 72.71 | 71.28 |
| 7/24/2014 | 21:00:00 | 72.55 | 73.03 | 72.23 | 70.96 | 72.23 | 72.71 | 71.28 |
| 7/24/2014 | 21:15:00 | 72.23 | 73.03 | 72.23 | 70.96 | 72.55 | 72.71 | 71.28 |
| 7/24/2014 | 21:30:00 | 72.23 | 72.87 | 73.19 | 70.64 | 72.23 | 72.71 | 71.28 |
| 7/24/2014 | 21:45:00 | 72.87 | 72.71 | 73.83 | 70.64 | 72.55 | 72.87 | 70.96 |
| 7/24/2014 | 22:00:00 | 73.51 | 72.39 | 74.46 | 70.32 | 72.23 | 72.87 | 70.96 |
| 7/24/2014 | 22:15:00 | 73.83 | 72.39 | 74.78 | 70.32 | 72.23 | 72.87 | 70.96 |
| 7/24/2014 | 22:30:00 | 74.14 | 72.39 | 75.1 | 70.32 | 72.23 | 73.03 | 70.96 |
| 7/24/2014 | 22:45:00 | 74.46 | 72.39 | 75.42 | 70.32 | 72.23 | 73.03 | 70.96 |
| 7/24/2014 | 23:00:00 | 74.78 | 72.39 | 75.42 | 70 | 72.23 | 73.35 | 70.96 |
| 7/24/2014 | 23:15:00 | 75.1 | 72.39 | 75.74 | 70 | 71.91 | 73.35 | 70.96 |
| 7/24/2014 | 23:30:00 | 75.1 | 72.23 | 75.74 | 70.96 | 71.91 | 73.19 | 70.96 |
| 7/24/2014 | 23:45:00 | 75.42 | 72.39 | 75.74 | 71.59 | 71.91 | 73.19 | 70.96 |

****************************** End of Report ******************************

Madison190

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 72.55 | 72.23 | 71.07 |
| 73.19 | 72.23 | 71.71 |
| 73.51 | 73.19 | 72.35 |
| 73.83 | 74.14 | 72.67 |
| 74.14 | 74.46 | 72.67 |
| 74.46 | 74.78 | 72.99 |
| 74.46 | 75.1 | 72.99 |
| 74.78 | 75.42 | 72.67 |
| 74.78 | 75.42 | 71.39 |
| 75.1 | 75.42 | 70.75 |
| 75.1 | 75.74 | 71.39 |
| 75.1 | 75.74 | 72.03 |
| 75.1 | 75.74 | 72.35 |
| 75.1 | 75.74 | 72.67 |
| 75.42 | 75.74 | 72.67 |
| 75.1 | 75.74 | 72.67 |
| 75.42 | 74.46 | 72.99 |
| 75.42 | 73.19 | 72.99 |
| 75.1 | 72.87 | 72.99 |
| 75.42 | 72.23 | 72.99 |
| 75.1 | 72.23 | 72.99 |
| 75.1 | 72.87 | 72.99 |
| 75.1 | 73.83 | 72.99 |
| 75.1 | 74.46 | 72.99 |
| 75.1 | 74.46 | 72.99 |
| 75.1 | 74.78 | 72.99 |
| 75.42 | 74.78 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.42 | 72.99 |

| | | |
|---|---|---|
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.67 |
| 75.42 | 75.74 | 71.39 |
| 75.74 | 75.74 | 70.75 |
| 75.74 | 74.14 | 71.71 |
| 75.74 | 73.19 | 72.35 |
| 75.74 | 72.55 | 72.99 |
| 75.74 | 72.23 | 72.99 |
| 75.74 | 73.19 | 72.35 |
| 75.74 | 74.14 | 71.39 |
| 75.42 | 74.46 | 71.07 |
| 74.46 | 74.78 | 71.39 |
| 73.83 | 75.42 | 72.35 |
| 73.51 | 75.42 | 72.99 |
| 73.19 | 75.74 | 73.3 |
| 73.19 | 75.74 | 72.35 |
| 72.87 | 75.74 | 71.39 |
| 72.55 | 75.1 | 71.07 |
| 72.23 | 73.83 | 71.71 |
| 72.23 | 72.87 | 72.67 |
| 72.87 | 72.23 | 72.99 |
| 73.51 | 72.55 | 72.67 |
| 73.83 | 72.23 | 71.71 |
| 74.14 | 72.23 | 71.39 |
| 74.46 | 72.87 | 70.75 |
| 74.78 | 73.83 | 71.71 |
| 75.1 | 74.46 | 72.35 |
| 75.42 | 74.78 | 73.3 |
| 75.42 | 75.1 | 72.35 |
| 75.42 | 75.42 | 71.39 |
| 75.74 | 75.74 | 71.07 |
| 76.06 | 75.74 | 71.07 |
| 75.1 | 74.46 | 72.03 |
| 74.46 | 73.51 | 72.99 |
| 73.83 | 72.87 | 73.3 |
| 73.51 | 72.87 | 72.35 |
| 73.19 | 72.55 | 71.39 |
| 72.87 | 72.55 | 71.07 |
| 72.87 | 72.23 | 71.07 |
| 72.55 | 72.23 | 72.03 |
| 72.23 | 72.55 | 72.67 |
| 72.23 | 73.51 | 72.99 |
| 72.23 | 74.46 | 72.35 |
| 72.55 | 75.1 | 71.71 |
| 72.55 | 75.74 | 71.39 |
| 72.23 | 76.06 | 71.07 |

Madison192

| | | |
|---|---|---|
| 71.91 | 74.78 | 71.07 |
| 72.55 | 74.14 | 72.03 |
| 72.87 | 73.83 | 72.67 |
| 73.51 | 73.19 | 72.99 |
| 73.83 | 72.55 | 72.67 |
| 74.14 | 72.23 | 71.71 |
| 74.46 | 72.23 | 71.07 |
| 74.46 | 72.87 | 71.07 |
| 74.78 | 73.83 | 71.71 |
| 75.1 | 74.46 | 72.67 |
| 75.1 | 75.1 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.74 | 72.03 |
| 75.42 | 76.06 | 71.39 |
| 75.74 | 75.1 | 71.07 |
| 75.74 | 74.14 | 71.71 |
| 75.74 | 73.51 | 72.35 |
| 75.74 | 72.87 | 72.67 |

Madison193

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |
| Time Interval: | 15 Minutes | |
| Date Range: | 7/25/2014 00:00:00 - 7/25/2014 23:59:59 | |
| Report Timings: | All Hours | |

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/25/2014 | 0:00:00 | 75.74 | 72.39 | 74.46 | 72.23 | 71.91 | 72.87 | 70.96 |
| 7/25/2014 | 0:15:00 | 75.74 | 72.07 | 73.83 | 72.55 | 71.59 | 72.71 | 70.64 |
| 7/25/2014 | 0:30:00 | 75.74 | 72.23 | 73.19 | 72.87 | 71.59 | 72.39 | 70.64 |
| 7/25/2014 | 0:45:00 | 75.74 | 73.03 | 72.87 | 73.19 | 71.28 | 72.23 | 70.64 |
| 7/25/2014 | 1:00:00 | 75.74 | 73.51 | 72.55 | 73.19 | 71.28 | 72.23 | 70.64 |
| 7/25/2014 | 1:15:00 | 75.74 | 73.99 | 72.23 | 73.51 | 71.28 | 72.07 | 70.64 |
| 7/25/2014 | 1:30:00 | 75.74 | 74.14 | 72.55 | 73.51 | 70.96 | 71.91 | 70 |
| 7/25/2014 | 1:45:00 | 75.74 | 74.3 | 73.19 | 73.51 | 70.96 | 71.75 | 70 |
| 7/25/2014 | 2:00:00 | 75.74 | 74.46 | 73.83 | 73.51 | 70.64 | 71.75 | 70 |
| 7/25/2014 | 2:15:00 | 75.74 | 74.62 | 74.14 | 73.51 | 70.64 | 71.59 | 70 |
| 7/25/2014 | 2:30:00 | 75.74 | 74.78 | 74.46 | 73.51 | 70.32 | 71.28 | 70.64 |
| 7/25/2014 | 2:45:00 | 75.42 | 74.78 | 74.46 | 73.51 | 70.32 | 71.12 | 70.96 |
| 7/25/2014 | 3:00:00 | 75.42 | 74.78 | 74.78 | 73.51 | 70 | 70.96 | 71.28 |
| 7/25/2014 | 3:15:00 | 75.42 | 74.78 | 74.78 | 73.51 | 70 | 70.8 | 71.59 |
| 7/25/2014 | 3:30:00 | 75.42 | 74.78 | 74.78 | 73.83 | 70 | 70.64 | 71.59 |
| 7/25/2014 | 3:45:00 | 75.42 | 74.94 | 74.78 | 73.83 | 70.64 | 70.32 | 71.59 |
| 7/25/2014 | 4:00:00 | 75.42 | 74.94 | 75.1 | 73.51 | 71.28 | 70.16 | 71.91 |
| 7/25/2014 | 4:15:00 | 75.42 | 75.1 | 74.78 | 73.51 | 71.59 | 70 | 71.91 |
| 7/25/2014 | 4:30:00 | 75.42 | 74.94 | 74.78 | 73.51 | 71.59 | 70 | 71.91 |
| 7/25/2014 | 4:45:00 | 75.42 | 74.94 | 75.1 | 73.51 | 71.91 | 70.8 | 72.23 |
| 7/25/2014 | 5:00:00 | 75.42 | 74.94 | 74.78 | 73.51 | 72.23 | 71.44 | 72.23 |
| 7/25/2014 | 5:15:00 | 75.1 | 74.94 | 74.78 | 73.51 | 72.23 | 71.91 | 72.23 |
| 7/25/2014 | 5:30:00 | 75.1 | 74.94 | 74.78 | 73.51 | 72.23 | 72.07 | 72.23 |
| 7/25/2014 | 5:45:00 | 75.1 | 74.94 | 75.1 | 73.51 | 72.23 | 72.39 | 72.23 |
| 7/25/2014 | 6:00:00 | 75.1 | 74.94 | 75.1 | 73.51 | 72.23 | 72.39 | 72.23 |
| 7/25/2014 | 6:15:00 | 75.1 | 74.94 | 75.1 | 73.51 | 72.23 | 72.55 | 72.55 |
| 7/25/2014 | 6:30:00 | 75.1 | 74.94 | 74.78 | 73.51 | 72.23 | 72.71 | 72.23 |
| 7/25/2014 | 6:45:00 | 74.78 | 74.94 | 74.78 | 73.51 | 72.23 | 72.71 | 72.55 |
| 7/25/2014 | 7:00:00 | 75.1 | 74.78 | 74.78 | 73.51 | 72.23 | 72.87 | 72.55 |
| 7/25/2014 | 7:15:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.55 | 72.87 | 72.55 |
| 7/25/2014 | 7:30:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.55 | 72.87 | 72.55 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/25/2014 | 7:45:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.55 | 72.87 | 72.55 |
| 7/25/2014 | 8:00:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.55 | 72.87 | 72.55 |
| 7/25/2014 | 8:15:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.55 | 72.87 | 72.87 |
| 7/25/2014 | 8:30:00 | 74.78 | 74.94 | 74.78 | 73.19 | 72.23 | 72.87 | 72.87 |
| 7/25/2014 | 8:45:00 | 74.78 | 75.1 | 74.78 | 73.51 | 72.23 | 73.03 | 72.87 |
| 7/25/2014 | 9:00:00 | 74.78 | 75.1 | 74.78 | 73.51 | 72.23 | 73.19 | 72.87 |
| 7/25/2014 | 9:15:00 | 74.78 | 74.94 | 75.1 | 73.51 | 72.23 | 73.19 | 72.87 |
| 7/25/2014 | 9:30:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.23 | 73.19 | 72.87 |
| 7/25/2014 | 9:45:00 | 74.78 | 74.94 | 75.1 | 73.51 | 72.23 | 73.19 | 73.19 |
| 7/25/2014 | 10:00:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.55 | 73.19 | 73.19 |
| 7/25/2014 | 10:15:00 | 74.78 | 75.1 | 75.1 | 73.51 | 72.55 | 73.19 | 73.19 |
| 7/25/2014 | 10:30:00 | 75.1 | 74.94 | 75.1 | 73.83 | 72.55 | 73.19 | 73.19 |
| 7/25/2014 | 10:45:00 | 75.1 | 74.94 | 75.1 | 73.83 | 72.55 | 73.35 | 73.51 |
| 7/25/2014 | 11:00:00 | 74.78 | 75.1 | 75.1 | 73.83 | 72.55 | 73.19 | 73.51 |
| 7/25/2014 | 11:15:00 | 75.1 | 75.26 | 75.1 | 73.51 | 72.55 | 73.35 | 73.51 |
| 7/25/2014 | 11:30:00 | 75.1 | 75.26 | 75.1 | 73.83 | 72.55 | 73.35 | 73.51 |
| 7/25/2014 | 11:45:00 | 75.1 | 75.42 | 75.1 | 73.83 | 72.55 | 73.51 | 73.83 |
| 7/25/2014 | 12:00:00 | 75.1 | 75.42 | 75.42 | 73.83 | 72.55 | 73.51 | 73.83 |
| 7/25/2014 | 12:15:00 | 75.42 | 75.74 | 75.42 | 73.83 | 72.87 | 73.51 | 73.83 |
| 7/25/2014 | 12:30:00 | 75.42 | 75.74 | 75.74 | 73.83 | 72.87 | 73.67 | 73.83 |
| 7/25/2014 | 12:45:00 | 75.42 | 75.74 | 75.42 | 73.83 | 72.87 | 74.14 | 73.83 |
| 7/25/2014 | 13:00:00 | 75.42 | 75.74 | 75.74 | 73.83 | 72.87 | 73.03 | 73.83 |
| 7/25/2014 | 13:15:00 | 75.42 | 75.9 | 75.74 | 73.83 | 72.87 | 72.39 | 73.51 |
| 7/25/2014 | 13:30:00 | 75.74 | 75.9 | 75.42 | 73.51 | 72.87 | 72.07 | 72.87 |
| 7/25/2014 | 13:45:00 | 75.74 | 76.06 | 75.74 | 72.55 | 72.87 | 71.75 | 72.87 |
| 7/25/2014 | 14:00:00 | 75.74 | 75.26 | 75.74 | 72.23 | 72.87 | 71.59 | 72.55 |
| 7/25/2014 | 14:15:00 | 75.74 | 74.62 | 75.74 | 71.91 | 72.87 | 71.44 | 72.23 |
| 7/25/2014 | 14:30:00 | 75.74 | 74.14 | 75.74 | 71.59 | 72.87 | 71.12 | 72.23 |
| 7/25/2014 | 14:45:00 | 75.74 | 73.83 | 75.74 | 71.28 | 73.19 | 70.96 | 71.91 |
| 7/25/2014 | 15:00:00 | 75.1 | 73.51 | 75.74 | 70.96 | 73.19 | 70.64 | 71.91 |
| 7/25/2014 | 15:15:00 | 74.78 | 73.51 | 75.74 | 70.96 | 73.19 | 70.64 | 71.91 |
| 7/25/2014 | 15:30:00 | 74.14 | 73.19 | 75.74 | 70.64 | 73.19 | 70.32 | 71.91 |
| 7/25/2014 | 15:45:00 | 73.83 | 73.19 | 75.74 | 70.64 | 73.19 | 70 | 71.59 |
| 7/25/2014 | 16:00:00 | 73.51 | 73.03 | 75.74 | 70.32 | 73.19 | 70 | 71.59 |
| 7/25/2014 | 16:15:00 | 73.19 | 72.87 | 75.74 | 70.32 | 73.19 | 70.96 | 71.28 |
| 7/25/2014 | 16:30:00 | 73.19 | 72.87 | 75.74 | 70.32 | 73.19 | 71.59 | 71.28 |
| 7/25/2014 | 16:45:00 | 72.87 | 72.71 | 75.42 | 70 | 73.19 | 72.07 | 71.28 |
| 7/25/2014 | 17:00:00 | 72.87 | 72.71 | 74.46 | 70 | 73.51 | 72.39 | 71.28 |
| 7/25/2014 | 17:15:00 | 72.87 | 72.55 | 73.83 | 70 | 73.51 | 72.55 | 71.28 |
| 7/25/2014 | 17:30:00 | 72.87 | 72.39 | 73.51 | 70.64 | 73.51 | 72.71 | 71.28 |
| 7/25/2014 | 17:45:00 | 72.55 | 72.39 | 73.19 | 71.28 | 73.51 | 72.87 | 71.28 |
| 7/25/2014 | 18:00:00 | 72.55 | 72.39 | 73.19 | 71.59 | 73.51 | 73.03 | 71.59 |
| 7/25/2014 | 18:15:00 | 72.55 | 72.23 | 72.87 | 72.23 | 73.51 | 73.19 | 71.59 |
| 7/25/2014 | 18:30:00 | 72.55 | 72.23 | 72.55 | 72.55 | 73.51 | 73.51 | 71.59 |
| 7/25/2014 | 18:45:00 | 72.23 | 72.07 | 72.23 | 72.87 | 73.51 | 73.67 | 71.59 |
| 7/25/2014 | 19:00:00 | 71.91 | 72.07 | 72.23 | 73.19 | 73.83 | 73.83 | 71.28 |
| 7/25/2014 | 19:15:00 | 72.55 | 72.71 | 72.23 | 73.19 | 73.83 | 73.99 | 71.28 |

Madison195

| 7/25/2014 | 19:30:00 | 73.19 | 73.35 | 73.19 | 73.51 | 73.51 | 73.83 | 70.96 |
| 7/25/2014 | 19:45:00 | 73.51 | 73.83 | 73.51 | 73.51 | 72.87 | 73.35 | 70.96 |
| 7/25/2014 | 20:00:00 | 73.83 | 74.14 | 74.46 | 73.51 | 72.87 | 73.03 | 70.96 |
| 7/25/2014 | 20:15:00 | 74.14 | 74.46 | 74.78 | 73.83 | 72.55 | 73.03 | 70.96 |
| 7/25/2014 | 20:30:00 | 74.46 | 74.62 | 74.78 | 73.83 | 72.55 | 73.19 | 70.96 |
| 7/25/2014 | 20:45:00 | 74.78 | 74.94 | 75.1 | 73.83 | 72.55 | 73.03 | 71.28 |
| 7/25/2014 | 21:00:00 | 74.78 | 75.1 | 75.42 | 73.51 | 72.55 | 73.03 | 71.28 |
| 7/25/2014 | 21:15:00 | 75.1 | 75.42 | 75.42 | 72.55 | 72.55 | 72.87 | 70.96 |
| 7/25/2014 | 21:30:00 | 75.1 | 75.58 | 75.74 | 72.23 | 72.23 | 73.03 | 70.96 |
| 7/25/2014 | 21:45:00 | 75.1 | 75.74 | 75.74 | 71.91 | 72.23 | 72.87 | 70.96 |
| 7/25/2014 | 22:00:00 | 75.1 | 75.9 | 75.74 | 71.59 | 72.23 | 73.03 | 70.96 |
| 7/25/2014 | 22:15:00 | 75.42 | 75.9 | 75.74 | 71.59 | 72.23 | 73.03 | 70.96 |
| 7/25/2014 | 22:30:00 | 75.42 | 75.9 | 75.1 | 70.96 | 71.91 | 72.87 | 70.96 |
| 7/25/2014 | 22:45:00 | 75.42 | 75.26 | 74.14 | 70.96 | 71.91 | 72.87 | 70.64 |
| 7/25/2014 | 23:00:00 | 75.74 | 74.62 | 73.51 | 70.64 | 71.91 | 72.87 | 70.64 |
| 7/25/2014 | 23:15:00 | 75.74 | 73.99 | 73.19 | 70.64 | 71.59 | 72.71 | 70.96 |
| 7/25/2014 | 23:30:00 | 75.74 | 73.67 | 72.87 | 70.64 | 71.59 | 72.71 | 70.64 |
| 7/25/2014 | 23:45:00 | 75.74 | 73.51 | 72.87 | 70.32 | 71.59 | 72.71 | 70.96 |

******************************* End of Report *******************************

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 75.74 | 72.23 | 72.99 |
| 75.74 | 72.55 | 72.99 |
| 75.74 | 73.51 | 72.99 |
| 75.74 | 74.14 | 72.03 |
| 75.74 | 74.46 | 71.07 |
| 75.74 | 75.1 | 71.07 |
| 75.74 | 75.1 | 71.71 |
| 75.74 | 75.1 | 72.35 |
| 75.74 | 75.42 | 72.35 |
| 75.74 | 75.42 | 72.67 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.67 |
| 75.74 | 75.74 | 71.39 |
| 75.74 | 75.1 | 70.75 |
| 75.74 | 74.14 | 71.39 |
| 75.74 | 73.51 | 72.03 |
| 75.74 | 72.87 | 72.35 |
| 75.74 | 72.23 | 72.67 |
| 75.42 | 72.55 | 72.67 |
| 75.42 | 73.51 | 72.67 |
| 75.42 | 74.14 | 72.67 |
| 75.74 | 74.46 | 72.99 |
| 75.74 | 74.78 | 72.99 |
| 75.74 | 75.1 | 72.99 |
| 75.74 | 75.1 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.42 | 72.99 |

| | | |
|---|---|---|
| 75.74 | 75.42 | 72.03 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 76.06 | 71.71 |
| 76.06 | 74.78 | 72.35 |
| 75.1 | 73.51 | 72.67 |
| 73.83 | 73.19 | 72.99 |
| 73.19 | 72.55 | 72.99 |
| 72.87 | 72.23 | 72.35 |
| 72.23 | 72.55 | 71.39 |
| 72.23 | 73.51 | 71.39 |
| 72.23 | 74.14 | 71.07 |
| 72.23 | 74.78 | 71.39 |
| 72.87 | 75.1 | 72.35 |
| 73.51 | 75.42 | 72.67 |
| 73.51 | 75.42 | 72.99 |
| 73.83 | 75.74 | 72.03 |
| 74.14 | 75.74 | 71.39 |
| 74.46 | 75.1 | 71.07 |
| 74.46 | 74.14 | 71.71 |
| 74.78 | 73.19 | 72.67 |
| 74.78 | 72.87 | 72.99 |
| 74.78 | 72.55 | 73.3 |
| 74.78 | 72.55 | 72.35 |
| 75.1 | 72.23 | 71.39 |
| 75.1 | 72.23 | 71.07 |
| 75.1 | 73.19 | 70.75 |
| 75.1 | 73.83 | 71.71 |
| 75.42 | 74.46 | 72.35 |
| 75.42 | 74.78 | 72.67 |
| 75.42 | 75.1 | 72.99 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.03 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 75.74 | 71.71 |
| 75.74 | 74.78 | 72.35 |
| 75.74 | 73.83 | 72.67 |
| 75.74 | 73.19 | 72.99 |
| 75.74 | 72.87 | 72.99 |
| 75.74 | 72.87 | 72.03 |
| 75.74 | 72.55 | 71.39 |
| 75.74 | 72.23 | 71.07 |
| 75.74 | 72.23 | 71.07 |
| 75.42 | 72.23 | 71.71 |
| 74.46 | 72.87 | 72.67 |
| 74.14 | 73.83 | 72.99 |

| | | |
|---|---|---|
| 73.83 | 74.46 | 72.99 |
| 73.51 | 75.1 | 72.03 |
| 73.51 | 75.74 | 71.71 |
| 73.51 | 75.74 | 71.07 |
| 73.19 | 75.42 | 71.07 |
| 72.87 | 74.46 | 71.71 |
| 72.55 | 73.83 | 72.35 |
| 72.23 | 73.19 | 72.99 |
| 72.23 | 72.55 | 72.99 |
| 72.87 | 72.23 | 72.03 |
| 73.19 | 72.23 | 71.39 |
| 73.51 | 73.19 | 71.07 |
| 73.83 | 74.14 | 70.75 |
| 74.14 | 74.46 | 71.71 |
| 74.46 | 75.1 | 72.35 |
| 74.46 | 75.1 | 72.67 |
| 74.78 | 75.42 | 72.99 |
| 74.78 | 75.42 | 72.99 |

Madison199

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval: 15 Minutes
Date Range: 7/26/2014 00:00:00 - 7/26/2014 23:59:59
Report Timing: All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2014 | 0:00:00 | 75.74 | 73.35 | 72.55 | 70.32 | 71.59 | 72.55 | 71.28 | 74.78 |
| 7/26/2014 | 0:15:00 | 75.74 | 73.19 | 72.23 | 70 | 71.59 | 72.55 | 71.28 | 75.1 |
| 7/26/2014 | 0:30:00 | 75.74 | 72.71 | 72.23 | 70 | 71.28 | 72.23 | 71.28 | 74.78 |
| 7/26/2014 | 0:45:00 | 75.74 | 72.39 | 72.87 | 70.96 | 71.28 | 72.07 | 71.28 | 75.1 |
| 7/26/2014 | 1:00:00 | 75.74 | 72.23 | 73.51 | 71.28 | 70.96 | 71.91 | 70.96 | 75.1 |
| 7/26/2014 | 1:15:00 | 75.74 | 72.07 | 73.83 | 71.91 | 70.96 | 71.75 | 70.96 | 75.1 |
| 7/26/2014 | 1:30:00 | 75.74 | 72.39 | 74.14 | 72.23 | 70.64 | 71.59 | 70.64 | 75.1 |
| 7/26/2014 | 1:45:00 | 75.74 | 73.03 | 74.46 | 72.55 | 70.32 | 71.44 | 70.32 | 75.1 |
| 7/26/2014 | 2:00:00 | 75.74 | 73.51 | 74.46 | 72.55 | 70.32 | 71.28 | 70.32 | 75.1 |
| 7/26/2014 | 2:15:00 | 75.74 | 73.99 | 74.46 | 72.55 | 70 | 71.12 | 70 | 75.1 |
| 7/26/2014 | 2:30:00 | 75.74 | 74.14 | 74.78 | 72.87 | 70 | 70.96 | 70 | 75.1 |
| 7/26/2014 | 2:45:00 | 75.74 | 74.3 | 74.78 | 72.87 | 70 | 70.8 | 70 | 75.1 |
| 7/26/2014 | 3:00:00 | 75.74 | 74.46 | 74.78 | 72.87 | 70.64 | 70.48 | 70 | 75.1 |
| 7/26/2014 | 3:15:00 | 75.74 | 74.46 | 74.78 | 72.87 | 70.96 | 70.48 | 70 | 75.1 |
| 7/26/2014 | 3:30:00 | 75.74 | 74.62 | 74.78 | 72.87 | 71.59 | 70.32 | 70 | 75.1 |
| 7/26/2014 | 3:45:00 | 75.42 | 74.62 | 74.78 | 73.19 | 71.59 | 70 | 70.64 | 75.1 |
| 7/26/2014 | 4:00:00 | 75.42 | 74.62 | 74.78 | 72.87 | 71.59 | 70 | 70.96 | 75.1 |
| 7/26/2014 | 4:15:00 | 75.42 | 74.62 | 74.78 | 73.19 | 71.91 | 70.32 | 71.28 | 75.1 |
| 7/26/2014 | 4:30:00 | 75.42 | 74.78 | 75.1 | 73.19 | 71.91 | 70.96 | 71.59 | 75.1 |
| 7/26/2014 | 4:45:00 | 75.42 | 74.78 | 75.1 | 73.19 | 71.91 | 71.44 | 71.59 | 75.1 |
| 7/26/2014 | 5:00:00 | 75.42 | 74.78 | 75.1 | 73.19 | 71.91 | 71.75 | 71.59 | 75.1 |
| 7/26/2014 | 5:15:00 | 75.42 | 74.94 | 74.78 | 73.19 | 72.23 | 71.91 | 71.91 | 75.1 |
| 7/26/2014 | 5:30:00 | 75.42 | 74.94 | 74.78 | 73.19 | 72.23 | 72.07 | 71.91 | 75.42 |
| 7/26/2014 | 5:45:00 | 75.42 | 74.94 | 74.78 | 73.19 | 72.23 | 72.23 | 71.91 | 75.42 |
| 7/26/2014 | 6:00:00 | 75.42 | 74.94 | 74.78 | 73.19 | 72.23 | 72.39 | 72.23 | 75.42 |
| 7/26/2014 | 6:15:00 | 75.42 | 74.94 | 75.1 | 73.19 | 72.23 | 72.39 | 72.23 | 75.1 |
| 7/26/2014 | 6:30:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.23 | 72.39 | 72.23 | 75.1 |
| 7/26/2014 | 6:45:00 | 75.42 | 74.94 | 75.1 | 73.19 | 72.23 | 72.55 | 72.23 | 75.42 |
| 7/26/2014 | 7:00:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.23 | 72.55 | 72.55 | 75.42 |
| 7/26/2014 | 7:15:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.23 | 72.71 | 72.55 | 75.42 |
| 7/26/2014 | 7:30:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.55 | 72.71 | 72.55 | 75.42 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2014 | 7:45:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.55 | 72.87 | 72.55 | 75.42 |
| 7/26/2014 | 8:00:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.55 | 72.87 | 72.55 | 75.1 |
| 7/26/2014 | 8:15:00 | 75.1 | 75.1 | 75.1 | 73.19 | 72.55 | 72.87 | 72.87 | 75.1 |
| 7/26/2014 | 8:30:00 | 75.42 | 75.26 | 75.42 | 73.51 | 72.55 | 72.87 | 72.87 | 75.1 |
| 7/26/2014 | 8:45:00 | 75.42 | 75.42 | 75.1 | 73.83 | 72.55 | 73.03 | 72.87 | 75.42 |
| 7/26/2014 | 9:00:00 | 75.42 | 75.42 | 75.42 | 73.83 | 72.55 | 73.03 | 72.87 | 75.42 |
| 7/26/2014 | 9:15:00 | 75.42 | 75.58 | 75.42 | 73.83 | 72.55 | 73.19 | 73.19 | 75.74 |
| 7/26/2014 | 9:30:00 | 75.42 | 75.58 | 75.42 | 73.83 | 72.87 | 73.19 | 73.19 | 75.74 |
| 7/26/2014 | 9:45:00 | 75.74 | 75.58 | 75.74 | 73.83 | 72.87 | 73.35 | 73.51 | 75.74 |
| 7/26/2014 | 10:00:00 | 75.74 | 75.74 | 75.74 | 73.19 | 72.87 | 73.35 | 73.51 | 75.42 |
| 7/26/2014 | 10:15:00 | 76.06 | 75.9 | 75.74 | 72.23 | 72.87 | 73.35 | 73.83 | 74.46 |
| 7/26/2014 | 10:30:00 | 75.1 | 75.74 | 75.42 | 71.91 | 72.87 | 73.51 | 74.14 | 74.14 |
| 7/26/2014 | 10:45:00 | 74.78 | 75.1 | 74.46 | 71.59 | 73.19 | 73.83 | 73.51 | 73.83 |
| 7/26/2014 | 11:00:00 | 74.46 | 74.62 | 74.14 | 71.59 | 73.19 | 73.83 | 73.51 | 73.51 |
| 7/26/2014 | 11:15:00 | 74.46 | 74.62 | 73.83 | 71.28 | 73.19 | 73.19 | 73.51 | 72.87 |
| 7/26/2014 | 11:30:00 | 74.46 | 74.46 | 73.51 | 71.28 | 73.19 | 72.55 | 73.51 | 72.55 |
| 7/26/2014 | 11:45:00 | 74.46 | 74.46 | 73.51 | 71.28 | 73.51 | 72.39 | 73.19 | 72.23 |
| 7/26/2014 | 12:00:00 | 74.46 | 74.62 | 73.19 | 71.28 | 73.51 | 72.23 | 73.19 | 72.23 |
| 7/26/2014 | 12:15:00 | 74.46 | 74.62 | 73.19 | 71.28 | 73.51 | 72.23 | 73.19 | 72.23 |
| 7/26/2014 | 12:30:00 | 74.46 | 74.62 | 73.19 | 71.28 | 73.83 | 72.23 | 72.87 | 72.55 |
| 7/26/2014 | 12:45:00 | 74.78 | 74.62 | 73.19 | 71.28 | 73.83 | 72.39 | 73.19 | 73.19 |
| 7/26/2014 | 13:00:00 | 74.78 | 75.1 | 73.19 | 71.28 | 73.51 | 72.39 | 73.19 | 73.83 |
| 7/26/2014 | 13:15:00 | 75.1 | 75.1 | 73.19 | 71.28 | 73.19 | 72.23 | 72.87 | 74.14 |
| 7/26/2014 | 13:30:00 | 75.1 | 75.1 | 73.19 | 71.59 | 72.87 | 72.39 | 73.19 | 74.46 |
| 7/26/2014 | 13:45:00 | 75.1 | 75.26 | 73.19 | 71.59 | 72.87 | 72.55 | 73.19 | 74.78 |
| 7/26/2014 | 14:00:00 | 75.1 | 75.26 | 73.19 | 71.59 | 72.55 | 72.55 | 73.19 | 75.1 |
| 7/26/2014 | 14:15:00 | 75.1 | 75.42 | 73.19 | 71.59 | 72.55 | 72.55 | 73.19 | 75.42 |
| 7/26/2014 | 14:30:00 | 75.1 | 75.42 | 73.51 | 71.91 | 72.23 | 72.39 | 72.87 | 75.74 |
| 7/26/2014 | 14:45:00 | 75.1 | 75.58 | 73.51 | 72.87 | 72.23 | 72.55 | 73.19 | 75.74 |
| 7/26/2014 | 15:00:00 | 75.42 | 75.58 | 73.51 | 73.51 | 72.23 | 72.87 | 73.19 | 75.74 |
| 7/26/2014 | 15:15:00 | 75.42 | 75.74 | 73.51 | 74.14 | 72.23 | 72.87 | 72.87 | 74.78 |
| 7/26/2014 | 15:30:00 | 75.42 | 75.74 | 73.51 | 74.46 | 72.55 | 73.03 | 73.19 | 74.46 |
| 7/26/2014 | 15:45:00 | 75.42 | 75.9 | 73.83 | 74.78 | 73.19 | 73.03 | 73.19 | 73.83 |
| 7/26/2014 | 16:00:00 | 75.74 | 75.9 | 73.83 | 75.42 | 73.51 | 73.19 | 73.19 | 73.83 |
| 7/26/2014 | 16:15:00 | 75.42 | 75.9 | 73.83 | 75.74 | 73.51 | 73.35 | 73.19 | 73.51 |
| 7/26/2014 | 16:30:00 | 75.74 | 76.06 | 74.14 | 76.06 | 73.51 | 73.35 | 73.19 | 73.51 |
| 7/26/2014 | 16:45:00 | 75.42 | 75.9 | 74.14 | 76.38 | 73.19 | 73.51 | 73.19 | 73.51 |
| 7/26/2014 | 17:00:00 | 75.74 | 76.06 | 74.14 | 76.38 | 73.19 | 73.51 | 73.19 | 73.51 |
| 7/26/2014 | 17:15:00 | 75.74 | 75.74 | 74.14 | 76.69 | 73.19 | 73.51 | 73.19 | 73.51 |
| 7/26/2014 | 17:30:00 | 75.74 | 75.58 | 74.14 | 77.01 | 73.19 | 73.51 | 73.19 | 72.87 |
| 7/26/2014 | 17:45:00 | 75.74 | 75.9 | 74.14 | 77.33 | 73.19 | 73.67 | 73.51 | 72.87 |
| 7/26/2014 | 18:00:00 | 75.74 | 76.06 | 74.14 | 77.33 | 73.19 | 73.67 | 73.51 | 72.55 |
| 7/26/2014 | 18:15:00 | 75.74 | 75.9 | 74.14 | 77.65 | 73.19 | 73.67 | 73.51 | 72.87 |
| 7/26/2014 | 18:30:00 | 75.74 | 75.9 | 74.14 | 77.65 | 72.87 | 73.51 | 73.19 | 72.55 |
| 7/26/2014 | 18:45:00 | 75.74 | 75.9 | 74.14 | 77.65 | 72.87 | 73.51 | 73.19 | 72.55 |
| 7/26/2014 | 19:00:00 | 75.42 | 75.74 | 74.14 | 77.97 | 72.87 | 73.67 | 73.19 | 72.55 |
| 7/26/2014 | 19:15:00 | 75.42 | 75.58 | 74.14 | 77.97 | 72.87 | 73.83 | 73.19 | 72.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/26/2014 | 19:30:00 | 75.42 | 75.58 | 74.14 | 78.29 | 72.55 | 73.83 | 73.19 | 72.23 |
| 7/26/2014 | 19:45:00 | 75.42 | 75.74 | 74.14 | 78.29 | 72.87 | 73.83 | 73.19 | 72.23 |
| 7/26/2014 | 20:00:00 | 75.42 | 75.74 | 74.14 | 78.29 | 72.87 | 73.83 | 73.51 | 72.55 |
| 7/26/2014 | 20:15:00 | 75.42 | 75.58 | 74.14 | 78.29 | 72.87 | 73.83 | 73.51 | 72.23 |
| 7/26/2014 | 20:30:00 | 75.42 | 75.74 | 74.14 | 78.29 | 72.55 | 73.83 | 73.19 | 72.23 |
| 7/26/2014 | 20:45:00 | 75.1 | 75.58 | 74.14 | 78.61 | 72.55 | 73.67 | 73.51 | 72.23 |
| 7/26/2014 | 21:00:00 | 75.1 | 75.58 | 74.14 | 78.61 | 72.55 | 73.67 | 73.51 | 72.23 |
| 7/26/2014 | 21:15:00 | 75.1 | 75.42 | 74.14 | 78.61 | 72.55 | 73.67 | 73.51 | 72.23 |
| 7/26/2014 | 21:30:00 | 75.1 | 75.26 | 74.14 | 78.61 | 72.55 | 73.67 | 73.51 | 72.23 |
| 7/26/2014 | 21:45:00 | 74.78 | 75.1 | 74.14 | 78.61 | 72.55 | 73.67 | 73.19 | 72.23 |
| 7/26/2014 | 22:00:00 | 74.78 | 74.78 | 74.14 | 78.61 | 72.23 | 73.67 | 73.19 | 71.91 |
| 7/26/2014 | 22:15:00 | 74.78 | 74.78 | 73.83 | 78.61 | 72.23 | 73.51 | 73.19 | 72.55 |
| 7/26/2014 | 22:30:00 | 74.78 | 74.78 | 73.83 | 78.93 | 72.23 | 73.51 | 73.19 | 73.19 |
| 7/26/2014 | 22:45:00 | 74.46 | 74.94 | 73.83 | 78.61 | 72.23 | 73.51 | 73.19 | 73.51 |
| 7/26/2014 | 23:00:00 | 74.78 | 74.94 | 73.83 | 78.93 | 72.23 | 73.51 | 73.51 | 73.83 |
| 7/26/2014 | 23:15:00 | 74.78 | 74.94 | 73.83 | 78.93 | 72.23 | 73.67 | 73.51 | 74.14 |
| 7/26/2014 | 23:30:00 | 74.78 | 74.94 | 73.83 | 78.93 | 72.23 | 73.51 | 73.19 | 74.46 |
| 7/26/2014 | 23:45:00 | 74.78 | 74.94 | 73.83 | 78.93 | 71.91 | 73.51 | 73.19 | 74.78 |

****************************** End of Report ******************************

Madison202

| Point_9 | Point_10 |
|---|---|
| 75.74 | 72.67 |
| 75.74 | 71.71 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 74.46 | 72.67 |
| 73.51 | 72.99 |
| 72.55 | 72.99 |
| 72.23 | 72.99 |
| 72.55 | 72.99 |
| 73.19 | 71.71 |
| 74.14 | 71.07 |
| 74.46 | 71.07 |
| 74.78 | 71.71 |
| 74.78 | 72.03 |
| 75.1 | 72.35 |
| 75.1 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.35 |
| 75.42 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |

Madison203

| | |
|---|---|
| 74.46 | 72.99 |
| 73.51 | 72.99 |
| 72.55 | 72.99 |
| 72.23 | 71.71 |
| 72.55 | 71.39 |
| 73.51 | 70.75 |
| 74.14 | 71.71 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.1 | 72.67 |
| 75.42 | 72.03 |
| 75.74 | 71.71 |
| 75.74 | 71.39 |
| 75.1 | 71.39 |
| 74.14 | 71.07 |
| 73.51 | 71.07 |
| 72.87 | 71.07 |
| 72.55 | 72.03 |
| 72.23 | 72.99 |
| 72.55 | 72.99 |
| 73.51 | 72.35 |
| 74.46 | 71.71 |
| 74.78 | 71.71 |
| 75.42 | 71.71 |
| 75.74 | 71.39 |
| 75.74 | 71.39 |
| 75.42 | 71.07 |
| 74.78 | 71.07 |
| 73.83 | 71.07 |
| 73.19 | 71.07 |
| 72.87 | 71.07 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 72.87 | 71.39 |
| 74.14 | 71.07 |
| 74.78 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 71.07 |
| 75.74 | 71.71 |
| 74.46 | 72.35 |
| 73.83 | 72.99 |
| 73.51 | 72.67 |
| 73.19 | 72.03 |
| 72.87 | 71.71 |
| 72.55 | 71.71 |
| 72.55 | 71.71 |
| 72.23 | 71.39 |

| | |
|---|---|
| 71.91 | 71.39 |
| 72.87 | 71.07 |
| 73.83 | 71.07 |
| 74.46 | 71.07 |
| 74.78 | 70.75 |
| 75.1 | 71.71 |
| 75.42 | 72.67 |
| 75.74 | 73.3 |
| 75.74 | 72.03 |
| 75.42 | 71.71 |
| 74.46 | 71.71 |
| 73.83 | 71.39 |
| 73.51 | 71.39 |
| 73.19 | 71.07 |
| 72.87 | 71.07 |
| 72.55 | 71.39 |
| 72.23 | 72.67 |
| 72.55 | 72.99 |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 7/27/2014 00:00:00 - 7/27/2014 23:59:59
Report Timir All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/27/2014 | 0:00:00 | 74.78 | 74.94 | 73.83 | 78.93 | 71.91 | 73.35 | 73.19 |
| 7/27/2014 | 0:15:00 | 74.46 | 74.62 | 73.83 | 78.93 | 71.91 | 73.35 | 73.51 |
| 7/27/2014 | 0:30:00 | 74.46 | 74.46 | 73.83 | 78.61 | 71.59 | 73.19 | 73.19 |
| 7/27/2014 | 0:45:00 | 74.46 | 74.3 | 73.51 | 78.29 | 71.59 | 73.03 | 73.19 |
| 7/27/2014 | 1:00:00 | 74.14 | 74.3 | 73.51 | 77.65 | 71.59 | 72.87 | 73.19 |
| 7/27/2014 | 1:15:00 | 74.14 | 74.14 | 73.19 | 77.33 | 71.28 | 72.71 | 73.19 |
| 7/27/2014 | 1:30:00 | 73.83 | 73.99 | 73.19 | 77.33 | 71.28 | 72.55 | 72.87 |
| 7/27/2014 | 1:45:00 | 73.83 | 73.83 | 73.19 | 77.33 | 71.28 | 72.55 | 73.19 |
| 7/27/2014 | 2:00:00 | 73.51 | 73.67 | 72.87 | 77.01 | 71.28 | 72.39 | 72.87 |
| 7/27/2014 | 2:15:00 | 73.51 | 73.67 | 72.87 | 77.01 | 70.96 | 72.23 | 72.87 |
| 7/27/2014 | 2:30:00 | 73.51 | 73.51 | 72.87 | 76.69 | 70.96 | 72.23 | 72.87 |
| 7/27/2014 | 2:45:00 | 73.19 | 73.35 | 72.87 | 76.38 | 70.64 | 72.07 | 72.87 |
| 7/27/2014 | 3:00:00 | 73.19 | 73.35 | 72.55 | 76.06 | 70.64 | 71.91 | 72.87 |
| 7/27/2014 | 3:15:00 | 73.19 | 73.19 | 72.55 | 76.06 | 70.64 | 71.91 | 72.87 |
| 7/27/2014 | 3:30:00 | 73.19 | 73.19 | 72.55 | 76.06 | 70.64 | 71.59 | 72.87 |
| 7/27/2014 | 3:45:00 | 72.87 | 72.71 | 72.55 | 76.06 | 70.32 | 71.44 | 72.87 |
| 7/27/2014 | 4:00:00 | 73.19 | 72.55 | 72.23 | 76.06 | 70.32 | 71.28 | 72.87 |
| 7/27/2014 | 4:15:00 | 72.87 | 72.55 | 72.23 | 76.06 | 70.32 | 71.12 | 72.87 |
| 7/27/2014 | 4:30:00 | 72.87 | 72.39 | 72.23 | 76.06 | 70.32 | 71.12 | 72.87 |
| 7/27/2014 | 4:45:00 | 72.87 | 72.39 | 72.23 | 76.06 | 70.32 | 71.12 | 72.87 |
| 7/27/2014 | 5:00:00 | 72.87 | 72.87 | 72.23 | 75.74 | 70.32 | 70.96 | 72.87 |
| 7/27/2014 | 5:15:00 | 72.55 | 72.87 | 72.23 | 75.74 | 70 | 70.96 | 72.87 |
| 7/27/2014 | 5:30:00 | 72.55 | 72.87 | 71.91 | 75.74 | 70 | 70.8 | 72.87 |
| 7/27/2014 | 5:45:00 | 72.55 | 72.71 | 72.87 | 75.74 | 70 | 70.8 | 72.87 |
| 7/27/2014 | 6:00:00 | 72.55 | 72.71 | 73.51 | 75.74 | 70 | 70.64 | 72.55 |
| 7/27/2014 | 6:15:00 | 72.23 | 72.71 | 74.14 | 75.74 | 70 | 70.64 | 72.55 |
| 7/27/2014 | 6:30:00 | 72.23 | 72.71 | 74.78 | 75.74 | 70 | 70.64 | 72.55 |
| 7/27/2014 | 6:45:00 | 72.23 | 72.55 | 75.1 | 76.06 | 70 | 70.64 | 72.55 |
| 7/27/2014 | 7:00:00 | 72.23 | 72.55 | 75.1 | 76.69 | 70.96 | 70.8 | 72.55 |
| 7/27/2014 | 7:15:00 | 72.55 | 72.07 | 75.42 | 76.69 | 71.28 | 70.8 | 72.55 |
| 7/27/2014 | 7:30:00 | 73.51 | 72.07 | 75.42 | 76.69 | 71.91 | 70.96 | 72.87 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 7/27/2014 | 7:45:00 | 73.83 | 73.19 | 75.74 | 76.69 | 72.23 | 71.12 | 73.19 |
| 7/27/2014 | 8:00:00 | 74.14 | 74.14 | 75.74 | 76.38 | 72.55 | 71.28 | 73.51 |
| 7/27/2014 | 8:15:00 | 74.46 | 74.62 | 75.74 | 76.38 | 72.87 | 71.28 | 73.51 |
| 7/27/2014 | 8:30:00 | 74.78 | 74.94 | 74.78 | 76.38 | 72.87 | 71.12 | 73.19 |
| 7/27/2014 | 8:45:00 | 75.1 | 75.1 | 74.46 | 76.69 | 72.87 | 71.12 | 73.19 |
| 7/27/2014 | 9:00:00 | 75.1 | 75.42 | 73.83 | 76.38 | 73.19 | 71.12 | 73.19 |
| 7/27/2014 | 9:15:00 | 75.42 | 75.58 | 73.51 | 77.01 | 73.51 | 71.12 | 72.87 |
| 7/27/2014 | 9:30:00 | 75.74 | 75.9 | 73.51 | 77.33 | 73.51 | 71.12 | 73.19 |
| 7/27/2014 | 9:45:00 | 75.74 | 75.9 | 73.19 | 77.65 | 73.51 | 71.12 | 73.19 |
| 7/27/2014 | 10:00:00 | 75.42 | 74.94 | 73.19 | 77.65 | 73.83 | 70.96 | 73.19 |
| 7/27/2014 | 10:15:00 | 75.1 | 74.46 | 73.19 | 77.65 | 73.83 | 70.8 | 73.19 |
| 7/27/2014 | 10:30:00 | 74.78 | 74.3 | 73.19 | 77.97 | 73.83 | 70.8 | 73.19 |
| 7/27/2014 | 10:45:00 | 74.46 | 74.14 | 73.19 | 77.97 | 73.83 | 70.8 | 73.19 |
| 7/27/2014 | 11:00:00 | 74.46 | 73.99 | 73.19 | 77.97 | 73.19 | 70.8 | 73.19 |
| 7/27/2014 | 11:15:00 | 74.46 | 74.14 | 72.87 | 77.97 | 72.87 | 70.8 | 73.19 |
| 7/27/2014 | 11:30:00 | 74.46 | 74.14 | 72.87 | 77.33 | 72.23 | 70.64 | 73.19 |
| 7/27/2014 | 11:45:00 | 74.46 | 74.3 | 72.87 | 76.69 | 72.23 | 70.8 | 73.19 |
| 7/27/2014 | 12:00:00 | 74.46 | 74.3 | 72.87 | 76.06 | 71.91 | 70.8 | 73.19 |
| 7/27/2014 | 12:15:00 | 74.46 | 74.3 | 72.87 | 75.74 | 71.91 | 70.96 | 73.51 |
| 7/27/2014 | 12:30:00 | 74.46 | 74.46 | 73.19 | 75.42 | 71.59 | 70.96 | 73.51 |
| 7/27/2014 | 12:45:00 | 74.78 | 74.78 | 73.19 | 75.42 | 71.59 | 71.44 | 73.51 |
| 7/27/2014 | 13:00:00 | 75.1 | 74.94 | 73.19 | 75.1 | 71.59 | 71.91 | 73.83 |
| 7/27/2014 | 13:15:00 | 75.1 | 75.1 | 73.19 | 75.1 | 71.59 | 71.91 | 73.83 |
| 7/27/2014 | 13:30:00 | 75.1 | 75.26 | 73.19 | 75.1 | 71.59 | 71.91 | 73.51 |
| 7/27/2014 | 13:45:00 | 75.1 | 75.26 | 73.51 | 75.1 | 71.59 | 71.91 | 73.83 |
| 7/27/2014 | 14:00:00 | 75.1 | 75.26 | 73.51 | 74.78 | 71.28 | 72.07 | 73.51 |
| 7/27/2014 | 14:15:00 | 75.1 | 75.42 | 73.19 | 74.78 | 71.59 | 72.07 | 73.51 |
| 7/27/2014 | 14:30:00 | 75.42 | 75.42 | 73.51 | 74.78 | 71.59 | 72.23 | 73.51 |
| 7/27/2014 | 14:45:00 | 75.42 | 75.42 | 73.19 | 74.78 | 71.59 | 72.23 | 73.51 |
| 7/27/2014 | 15:00:00 | 75.42 | 75.42 | 73.19 | 74.46 | 71.28 | 72.23 | 73.51 |
| 7/27/2014 | 15:15:00 | 75.1 | 75.26 | 73.51 | 74.46 | 71.28 | 72.23 | 73.51 |
| 7/27/2014 | 15:30:00 | 75.42 | 75.26 | 73.19 | 74.46 | 71.28 | 72.23 | 73.51 |
| 7/27/2014 | 15:45:00 | 75.42 | 75.26 | 73.19 | 74.46 | 71.59 | 72.23 | 73.51 |
| 7/27/2014 | 16:00:00 | 75.42 | 75.42 | 73.51 | 74.46 | 71.59 | 72.39 | 73.51 |
| 7/27/2014 | 16:15:00 | 75.1 | 75.42 | 73.51 | 74.46 | 71.28 | 72.39 | 73.83 |
| 7/27/2014 | 16:30:00 | 75.42 | 75.42 | 73.51 | 74.46 | 71.28 | 72.55 | 73.83 |
| 7/27/2014 | 16:45:00 | 75.1 | 75.42 | 73.51 | 74.46 | 71.28 | 72.55 | 73.51 |
| 7/27/2014 | 17:00:00 | 75.1 | 75.42 | 73.51 | 74.46 | 71.28 | 72.55 | 73.83 |
| 7/27/2014 | 17:15:00 | 75.1 | 75.58 | 73.51 | 74.46 | 71.28 | 72.55 | 73.83 |
| 7/27/2014 | 17:30:00 | 75.1 | 75.42 | 73.51 | 74.46 | 71.28 | 72.71 | 73.51 |
| 7/27/2014 | 17:45:00 | 75.1 | 75.42 | 73.51 | 74.14 | 71.28 | 72.71 | 73.51 |
| 7/27/2014 | 18:00:00 | 75.1 | 75.42 | 73.51 | 74.14 | 71.28 | 72.71 | 73.51 |
| 7/27/2014 | 18:15:00 | 75.1 | 75.42 | 73.83 | 74.46 | 71.28 | 72.71 | 73.51 |
| 7/27/2014 | 18:30:00 | 75.1 | 75.42 | 73.51 | 74.46 | 71.28 | 72.71 | 73.51 |
| 7/27/2014 | 18:45:00 | 75.1 | 75.26 | 73.83 | 74.14 | 71.28 | 72.71 | 73.51 |
| 7/27/2014 | 19:00:00 | 74.78 | 75.26 | 73.51 | 74.46 | 71.28 | 73.03 | 73.19 |
| 7/27/2014 | 19:15:00 | 74.78 | 75.1 | 73.83 | 74.46 | 71.59 | 73.19 | 73.19 |

| 7/27/2014 | 19:30:00 | 74.78 | 74.94 | 73.83 | 74.46 | 71.59 | 73.35 | 73.19 |
| 7/27/2014 | 19:45:00 | 74.46 | 74.3 | 73.83 | 74.46 | 71.91 | 73.51 | 73.19 |
| 7/27/2014 | 20:00:00 | 74.78 | 74.78 | 73.83 | 74.46 | 71.91 | 73.67 | 73.51 |
| 7/27/2014 | 20:15:00 | 74.46 | 74.78 | 73.83 | 74.46 | 71.91 | 73.83 | 73.51 |
| 7/27/2014 | 20:30:00 | 74.46 | 74.94 | 73.51 | 74.14 | 72.23 | 73.83 | 73.51 |
| 7/27/2014 | 20:45:00 | 74.46 | 74.78 | 73.83 | 74.14 | 72.23 | 73.83 | 73.19 |
| 7/27/2014 | 21:00:00 | 74.46 | 74.62 | 73.51 | 74.14 | 72.55 | 73.99 | 73.19 |
| 7/27/2014 | 21:15:00 | 74.14 | 74.62 | 73.51 | 74.14 | 72.55 | 73.99 | 73.19 |
| 7/27/2014 | 21:30:00 | 74.14 | 74.46 | 73.19 | 74.14 | 72.55 | 73.99 | 73.19 |
| 7/27/2014 | 21:45:00 | 74.14 | 74.46 | 73.51 | 74.14 | 72.55 | 73.99 | 73.51 |
| 7/27/2014 | 22:00:00 | 74.14 | 74.46 | 73.51 | 74.14 | 72.55 | 73.99 | 73.19 |
| 7/27/2014 | 22:15:00 | 74.14 | 74.46 | 73.19 | 73.83 | 72.55 | 73.99 | 73.19 |
| 7/27/2014 | 22:30:00 | 74.14 | 74.3 | 73.19 | 73.83 | 72.23 | 74.14 | 72.87 |
| 7/27/2014 | 22:45:00 | 74.14 | 74.3 | 73.19 | 73.83 | 72.23 | 73.99 | 72.87 |
| 7/27/2014 | 23:00:00 | 74.14 | 74.14 | 73.19 | 73.51 | 72.23 | 73.99 | 72.87 |
| 7/27/2014 | 23:15:00 | 73.83 | 73.99 | 72.87 | 73.83 | 72.23 | 73.83 | 72.87 |
| 7/27/2014 | 23:30:00 | 73.83 | 73.99 | 73.19 | 73.51 | 72.23 | 73.67 | 72.87 |
| 7/27/2014 | 23:45:00 | 73.83 | 73.83 | 72.87 | 73.51 | 72.23 | 73.51 | 72.87 |

****************************** End of Report ******************************

Madison208

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 74.78 | 73.51 | 72.67 |
| 75.1 | 74.14 | 72.03 |
| 75.1 | 74.46 | 71.71 |
| 75.1 | 74.78 | 71.39 |
| 75.42 | 75.1 | 71.07 |
| 75.42 | 75.1 | 71.39 |
| 75.42 | 75.42 | 72.35 |
| 75.74 | 75.42 | 72.67 |
| 75.42 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.03 |
| 75.74 | 76.06 | 71.71 |
| 75.74 | 74.78 | 71.07 |
| 75.74 | 73.51 | 70.75 |
| 75.74 | 72.87 | 71.71 |
| 75.74 | 72.55 | 72.35 |
| 75.74 | 71.91 | 72.99 |
| 75.74 | 72.87 | 72.99 |
| 75.74 | 73.51 | 72.03 |
| 75.74 | 74.46 | 71.39 |
| 75.1 | 74.78 | 71.39 |
| 74.14 | 75.1 | 71.07 |
| 73.51 | 75.1 | 71.07 |
| 73.19 | 75.42 | 71.71 |
| 72.87 | 75.42 | 72.67 |
| 72.55 | 75.74 | 72.99 |
| 72.55 | 75.74 | 72.99 |
| 72.55 | 75.74 | 72.03 |
| 72.23 | 75.74 | 71.39 |
| 71.91 | 74.78 | 71.07 |
| 72.23 | 73.83 | 71.07 |

| | | |
|---|---|---|
| 72.87 | 73.19 | 72.03 |
| 72.87 | 72.55 | 72.35 |
| 73.19 | 72.23 | 72.99 |
| 73.83 | 72.87 | 72.99 |
| 74.14 | 73.83 | 72.35 |
| 74.46 | 74.46 | 71.71 |
| 74.78 | 75.1 | 71.39 |
| 75.1 | 75.42 | 71.39 |
| 75.42 | 75.42 | 71.39 |
| 75.42 | 75.74 | 71.07 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 74.78 | 71.07 |
| 75.74 | 73.83 | 71.07 |
| 75.1 | 73.19 | 71.07 |
| 74.46 | 72.87 | 71.71 |
| 73.83 | 72.55 | 72.35 |
| 73.51 | 72.55 | 72.99 |
| 73.19 | 72.23 | 72.35 |
| 73.19 | 72.87 | 72.03 |
| 72.87 | 73.51 | 71.71 |
| 72.87 | 74.46 | 71.71 |
| 72.87 | 74.78 | 71.71 |
| 72.87 | 75.1 | 71.39 |
| 72.87 | 75.74 | 71.39 |
| 72.87 | 76.06 | 71.39 |
| 72.87 | 75.1 | 71.39 |
| 72.55 | 74.14 | 71.39 |
| 72.23 | 73.83 | 71.07 |
| 72.55 | 73.51 | 71.07 |
| 72.55 | 73.19 | 71.07 |
| 72.23 | 72.87 | 72.03 |
| 72.23 | 72.55 | 72.67 |
| 72.23 | 72.55 | 72.99 |
| 72.87 | 72.23 | 72.67 |
| 73.51 | 72.23 | 71.71 |
| 73.83 | 72.23 | 71.39 |
| 74.14 | 72.23 | 71.07 |
| 74.78 | 72.23 | 71.07 |
| 75.1 | 72.23 | 71.39 |
| 75.1 | 72.23 | 72.35 |
| 75.42 | 72.23 | 72.99 |
| 75.74 | 72.55 | 72.99 |
| 75.74 | 73.51 | 72.35 |
| 76.06 | 74.14 | 71.71 |
| 75.1 | 74.78 | 71.39 |
| 74.46 | 75.42 | 71.07 |
| 73.83 | 75.74 | 71.07 |

Madison210

| | | |
|---|---|---|
| 73.51 | 75.74 | 72.03 |
| 73.19 | 75.42 | 72.99 |
| 72.87 | 74.46 | 72.99 |
| 72.23 | 73.83 | 72.35 |
| 72.23 | 73.51 | 71.71 |
| 72.55 | 72.87 | 71.39 |
| 73.19 | 72.55 | 70.75 |
| 73.51 | 72.55 | 71.71 |
| 74.14 | 72.23 | 72.35 |
| 74.46 | 72.87 | 72.99 |
| 74.78 | 73.83 | 72.99 |
| 75.1 | 74.46 | 72.35 |
| 75.1 | 74.78 | 71.39 |
| 75.42 | 75.1 | 71.07 |
| 75.74 | 75.42 | 71.07 |
| 75.74 | 75.42 | 71.71 |
| 75.74 | 75.74 | 72.35 |
| 74.46 | 75.74 | 72.99 |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J115T | 15 minutes |
| Point_2: | J125T | 15 minutes |
| Point_3: | J135T | 15 minutes |
| Point_4: | J145T | 15 minutes |
| Point_5: | J155T | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J175T | 15 minutes |
| Point_8: | J315T | 15 minutes |
| Point_9: | J325T | COV      15 minutes |
| Point_10: | J335T | 15 minutes |

Time Interval 15 Minutes
Date Range:  7/28/2014 00:00:00 - 7/28/2014 23:59:59
Report Timing All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | 0:00:00 | 73.51 | 73.67 | 72.87 | 73.19 | 72.23 | 73.35 | 72.87 |
| 7/28/2014 | 0:15:00 | 73.51 | 73.51 | 72.55 | 73.19 | 71.91 | 73.35 | 72.55 |
| 7/28/2014 | 0:30:00 | 73.19 | 73.35 | 72.55 | 72.87 | 71.91 | 73.03 | 72.87 |
| 7/28/2014 | 0:45:00 | 73.19 | 73.19 | 72.55 | 72.87 | 71.59 | 72.87 | 72.55 |
| 7/28/2014 | 1:00:00 | 73.19 | 73.19 | 72.55 | 72.87 | 71.59 | 72.87 | 72.55 |
| 7/28/2014 | 1:15:00 | 72.55 | 72.87 | 72.23 | 72.23 | 71.28 | 72.55 | 72.23 |
| 7/28/2014 | 1:30:00 | 72.55 | 72.87 | 72.23 | 72.23 | 70.96 | 72.39 | 72.23 |
| 7/28/2014 | 1:45:00 | 72.23 | 72.55 | 73.19 | 72.23 | 70.96 | 72.23 | 72.23 |
| 7/28/2014 | 2:00:00 | 72.23 | 72.23 | 73.83 | 71.91 | 70.64 | 72.07 | 72.23 |
| 7/28/2014 | 2:15:00 | 71.91 | 72.23 | 74.14 | 71.91 | 70.64 | 71.91 | 72.23 |
| 7/28/2014 | 2:30:00 | 72.55 | 72.07 | 74.46 | 71.59 | 70.32 | 71.75 | 72.23 |
| 7/28/2014 | 2:45:00 | 73.19 | 72.23 | 74.78 | 71.28 | 70.32 | 71.75 | 72.23 |
| 7/28/2014 | 3:00:00 | 73.83 | 73.03 | 75.1 | 71.28 | 70 | 71.44 | 72.23 |
| 7/28/2014 | 3:15:00 | 74.14 | 73.67 | 75.1 | 70.96 | 70 | 71.12 | 71.91 |
| 7/28/2014 | 3:30:00 | 74.14 | 74.14 | 75.1 | 70.96 | 69.68 | 70.8 | 71.59 |
| 7/28/2014 | 3:45:00 | 74.46 | 74.46 | 75.42 | 70.64 | 70.64 | 70.64 | 71.59 |
| 7/28/2014 | 4:00:00 | 74.78 | 74.62 | 75.42 | 70.64 | 71.28 | 70.48 | 71.59 |
| 7/28/2014 | 4:15:00 | 74.78 | 74.78 | 75.42 | 70.64 | 71.59 | 70.32 | 71.59 |
| 7/28/2014 | 4:30:00 | 74.78 | 74.94 | 75.42 | 70.32 | 71.91 | 70.16 | 71.59 |
| 7/28/2014 | 4:45:00 | 75.1 | 74.94 | 75.42 | 70.32 | 72.23 | 70 | 71.59 |
| 7/28/2014 | 5:00:00 | 75.1 | 75.1 | 75.42 | 70.32 | 72.23 | 70.48 | 71.59 |
| 7/28/2014 | 5:15:00 | 75.1 | 75.1 | 75.42 | 70 | 72.55 | 71.12 | 71.59 |
| 7/28/2014 | 5:30:00 | 75.1 | 75.26 | 75.42 | 70 | 72.55 | 71.59 | 71.59 |
| 7/28/2014 | 5:45:00 | 75.1 | 75.26 | 75.42 | 70 | 72.55 | 71.91 | 71.59 |
| 7/28/2014 | 6:00:00 | 75.1 | 75.26 | 75.42 | 70.96 | 72.55 | 72.07 | 71.59 |
| 7/28/2014 | 6:15:00 | 75.1 | 75.26 | 75.42 | 71.59 | 72.55 | 72.23 | 71.59 |
| 7/28/2014 | 6:30:00 | 75.1 | 75.42 | 75.42 | 71.91 | 72.55 | 72.39 | 71.59 |
| 7/28/2014 | 6:45:00 | 75.1 | 75.42 | 75.42 | 72.23 | 72.55 | 72.55 | 71.28 |
| 7/28/2014 | 7:00:00 | 75.1 | 75.42 | 75.42 | 72.87 | 72.55 | 72.71 | 70.96 |
| 7/28/2014 | 7:15:00 | 75.1 | 75.42 | 75.42 | 72.87 | 72.87 | 72.87 | 70.96 |
| 7/28/2014 | 7:30:00 | 75.1 | 75.42 | 75.42 | 73.19 | 72.87 | 72.87 | 71.28 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | 7:45:00 | 75.1 | 75.42 | 75.42 | 73.19 | 72.87 | 72.87 | 71.59 |
| 7/28/2014 | 8:00:00 | 75.1 | 75.42 | 75.42 | 73.19 | 72.87 | 72.87 | 71.91 |
| 7/28/2014 | 8:15:00 | 75.1 | 75.42 | 75.42 | 73.19 | 73.19 | 73.03 | 71.91 |
| 7/28/2014 | 8:30:00 | 75.42 | 75.42 | 75.42 | 73.51 | 72.87 | 73.03 | 71.91 |
| 7/28/2014 | 8:45:00 | 75.42 | 75.42 | 75.42 | 73.83 | 72.87 | 73.19 | 71.59 |
| 7/28/2014 | 9:00:00 | 75.42 | 75.42 | 75.42 | 73.83 | 72.87 | 73.19 | 71.59 |
| 7/28/2014 | 9:15:00 | 75.42 | 75.42 | 75.42 | 73.83 | 72.87 | 73.35 | 71.28 |
| 7/28/2014 | 9:30:00 | 75.42 | 75.58 | 75.42 | 73.83 | 72.87 | 73.35 | 71.28 |
| 7/28/2014 | 9:45:00 | 75.74 | 75.74 | 75.74 | 72.87 | 72.87 | 73.35 | 71.59 |
| 7/28/2014 | 10:00:00 | 75.74 | 75.74 | 75.42 | 72.23 | 72.87 | 73.35 | 71.59 |
| 7/28/2014 | 10:15:00 | 75.74 | 75.9 | 75.74 | 71.91 | 72.87 | 73.51 | 71.59 |
| 7/28/2014 | 10:30:00 | 75.74 | 75.9 | 75.74 | 71.91 | 72.87 | 73.35 | 71.59 |
| 7/28/2014 | 10:45:00 | 74.78 | 75.1 | 75.74 | 71.28 | 72.87 | 73.35 | 71.59 |
| 7/28/2014 | 11:00:00 | 74.46 | 74.46 | 75.74 | 70.96 | 72.87 | 73.51 | 71.59 |
| 7/28/2014 | 11:15:00 | 74.14 | 74.14 | 75.74 | 70.96 | 72.87 | 73.67 | 71.59 |
| 7/28/2014 | 11:30:00 | 74.14 | 73.99 | 75.74 | 70.96 | 72.87 | 73.67 | 71.59 |
| 7/28/2014 | 11:45:00 | 74.14 | 73.99 | 75.1 | 70.96 | 72.87 | 73.83 | 71.91 |
| 7/28/2014 | 12:00:00 | 73.83 | 73.83 | 74.46 | 70.64 | 73.19 | 73.83 | 71.59 |
| 7/28/2014 | 12:15:00 | 73.83 | 73.83 | 73.83 | 70.64 | 73.19 | 73.99 | 71.91 |
| 7/28/2014 | 12:30:00 | 73.83 | 73.83 | 73.19 | 70.64 | 73.19 | 73.99 | 71.59 |
| 7/28/2014 | 12:45:00 | 73.83 | 73.67 | 73.19 | 70.64 | 73.19 | 73.99 | 71.91 |
| 7/28/2014 | 13:00:00 | 73.83 | 73.67 | 73.19 | 70.32 | 73.19 | 73.67 | 71.91 |
| 7/28/2014 | 13:15:00 | 73.83 | 73.83 | 72.87 | 70.32 | 73.51 | 72.71 | 71.91 |
| 7/28/2014 | 13:30:00 | 73.83 | 73.83 | 72.55 | 70.64 | 73.51 | 72.55 | 71.91 |
| 7/28/2014 | 13:45:00 | 73.83 | 73.67 | 72.55 | 70.32 | 73.51 | 72.39 | 71.91 |
| 7/28/2014 | 14:00:00 | 73.83 | 73.67 | 72.55 | 70.32 | 73.51 | 72.07 | 71.91 |
| 7/28/2014 | 14:15:00 | 73.51 | 73.51 | 72.55 | 70.64 | 73.51 | 72.07 | 71.91 |
| 7/28/2014 | 14:30:00 | 73.51 | 73.51 | 72.23 | 70.64 | 73.51 | 71.91 | 71.91 |
| 7/28/2014 | 14:45:00 | 73.51 | 73.51 | 72.23 | 70.64 | 73.83 | 71.75 | 71.91 |
| 7/28/2014 | 15:00:00 | 73.51 | 73.51 | 72.23 | 70.32 | 73.83 | 71.75 | 71.91 |
| 7/28/2014 | 15:15:00 | 73.19 | 73.51 | 72.23 | 70.32 | 73.83 | 71.59 | 71.91 |
| 7/28/2014 | 15:30:00 | 73.19 | 73.51 | 72.23 | 70.32 | 73.51 | 71.44 | 71.91 |
| 7/28/2014 | 15:45:00 | 73.19 | 73.51 | 72.87 | 70.32 | 72.87 | 71.28 | 71.91 |
| 7/28/2014 | 16:00:00 | 73.19 | 73.51 | 73.51 | 70.64 | 72.23 | 71.28 | 71.59 |
| 7/28/2014 | 16:15:00 | 73.19 | 73.35 | 74.14 | 70.32 | 72.23 | 71.12 | 71.59 |
| 7/28/2014 | 16:30:00 | 73.19 | 73.35 | 74.46 | 70.32 | 71.91 | 71.12 | 71.91 |
| 7/28/2014 | 16:45:00 | 73.19 | 73.35 | 74.78 | 70.32 | 71.91 | 71.12 | 71.59 |
| 7/28/2014 | 17:00:00 | 73.19 | 73.35 | 75.1 | 70.64 | 71.59 | 71.12 | 71.59 |
| 7/28/2014 | 17:15:00 | 73.19 | 73.19 | 75.42 | 70.32 | 71.59 | 70.96 | 71.59 |
| 7/28/2014 | 17:30:00 | 73.19 | 73.03 | 75.42 | 70.32 | 71.28 | 70.96 | 71.28 |
| 7/28/2014 | 17:45:00 | 73.19 | 73.03 | 75.74 | 70.32 | 71.28 | 71.12 | 71.28 |
| 7/28/2014 | 18:00:00 | 72.87 | 72.87 | 75.74 | 70.32 | 71.28 | 71.12 | 71.59 |
| 7/28/2014 | 18:15:00 | 72.87 | 72.71 | 76.06 | 70.64 | 71.28 | 71.12 | 71.59 |
| 7/28/2014 | 18:30:00 | 72.87 | 72.71 | 75.1 | 70.32 | 70.96 | 71.12 | 71.59 |
| 7/28/2014 | 18:45:00 | 72.87 | 72.71 | 74.14 | 70.64 | 70.96 | 71.12 | 71.28 |
| 7/28/2014 | 19:00:00 | 72.87 | 72.55 | 73.83 | 70.64 | 70.64 | 70.96 | 71.28 |
| 7/28/2014 | 19:15:00 | 72.55 | 72.71 | 73.51 | 70.64 | 70.64 | 70.8 | 71.28 |

Madison213

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 7/28/2014 | 19:30:00 | 72.55 | 72.55 | 73.19 | 70.64 | 70.64 | 70.48 | 71.59 |
| 7/28/2014 | 19:45:00 | 72.55 | 72.55 | 73.19 | 70.32 | 70.64 | 70.48 | 71.59 |
| 7/28/2014 | 20:00:00 | 72.55 | 72.39 | 72.87 | 70.32 | 70.64 | 70.48 | 71.59 |
| 7/28/2014 | 20:15:00 | 72.23 | 72.39 | 72.87 | 70.32 | 70.64 | 70.48 | 71.59 |
| 7/28/2014 | 20:30:00 | 72.23 | 72.55 | 72.55 | 70.32 | 70.32 | 70.48 | 71.59 |
| 7/28/2014 | 20:45:00 | 71.91 | 72.39 | 72.55 | 70.32 | 70.32 | 70.32 | 71.28 |
| 7/28/2014 | 21:00:00 | 72.87 | 72.39 | 72.23 | 70.32 | 70.32 | 70.16 | 71.28 |
| 7/28/2014 | 21:15:00 | 73.51 | 72.23 | 72.23 | 70.32 | 70.32 | 70 | 71.28 |
| 7/28/2014 | 21:30:00 | 74.14 | 72.07 | 73.19 | 70.32 | 70.32 | 70 | 71.28 |
| 7/28/2014 | 21:45:00 | 74.46 | 72.23 | 73.83 | 70 | 70.32 | 70.48 | 71.28 |
| 7/28/2014 | 22:00:00 | 74.78 | 73.19 | 74.46 | 70 | 70 | 71.28 | 71.28 |
| 7/28/2014 | 22:15:00 | 74.78 | 73.83 | 74.78 | 70 | 70 | 71.91 | 71.28 |
| 7/28/2014 | 22:30:00 | 74.78 | 74.3 | 75.1 | 70.32 | 70.32 | 72.39 | 71.28 |
| 7/28/2014 | 22:45:00 | 75.1 | 74.78 | 75.1 | 71.28 | 70.32 | 72.71 | 71.28 |
| 7/28/2014 | 23:00:00 | 75.1 | 74.78 | 75.1 | 71.28 | 70 | 73.03 | 70.96 |
| 7/28/2014 | 23:15:00 | 75.42 | 75.1 | 75.42 | 72.23 | 70 | 73.19 | 70.96 |
| 7/28/2014 | 23:30:00 | 75.42 | 75.26 | 75.42 | 72.55 | 70 | 73.35 | 71.28 |
| 7/28/2014 | 23:45:00 | 75.42 | 75.42 | 75.42 | 72.55 | 69.68 | 73.35 | 70.96 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|---------|---------|----------|
| 73.51 | 76.06 | 72.99 |
| 72.87 | 74.78 | 72.99 |
| 72.23 | 73.51 | 72.03 |
| 72.23 | 72.55 | 71.07 |
| 72.23 | 72.55 | 71.07 |
| 73.19 | 72.55 | 71.71 |
| 73.51 | 73.51 | 72.35 |
| 74.14 | 74.14 | 72.67 |
| 74.46 | 74.78 | 72.99 |
| 74.46 | 75.1 | 72.99 |
| 74.78 | 75.1 | 72.67 |
| 74.78 | 75.42 | 71.71 |
| 75.1 | 75.42 | 71.07 |
| 75.1 | 75.74 | 71.39 |
| 75.1 | 75.74 | 72.03 |
| 75.42 | 75.74 | 72.67 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 74.46 | 72.99 |
| 75.42 | 73.19 | 72.03 |
| 75.42 | 72.55 | 71.07 |
| 75.42 | 71.91 | 71.07 |
| 75.42 | 72.87 | 71.71 |
| 75.42 | 73.83 | 72.35 |
| 75.42 | 74.14 | 72.67 |
| 75.42 | 74.78 | 72.67 |
| 75.42 | 74.78 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.1 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.42 | 72.99 |

Madison215

| | | |
|---|---|---|
| 75.42 | 75.74 | 72.67 |
| 75.74 | 75.74 | 71.39 |
| 75.74 | 75.74 | 71.07 |
| 75.74 | 75.74 | 71.39 |
| 75.74 | 75.42 | 72.03 |
| 75.74 | 74.14 | 72.35 |
| 75.74 | 72.87 | 72.99 |
| 75.74 | 72.23 | 73.3 |
| 75.74 | 72.55 | 72.35 |
| 75.1 | 73.19 | 71.71 |
| 74.14 | 74.14 | 71.39 |
| 73.51 | 74.78 | 71.07 |
| 73.19 | 75.1 | 71.07 |
| 72.87 | 75.42 | 72.03 |
| 72.87 | 75.42 | 72.67 |
| 72.55 | 75.74 | 73.3 |
| 72.55 | 75.74 | 72.67 |
| 72.23 | 75.1 | 71.71 |
| 72.23 | 73.83 | 71.39 |
| 72.55 | 72.87 | 71.07 |
| 73.19 | 72.23 | 71.39 |
| 73.51 | 72.55 | 72.35 |
| 74.14 | 73.51 | 72.67 |
| 74.46 | 74.46 | 73.3 |
| 74.78 | 75.1 | 72.03 |
| 75.1 | 75.42 | 71.71 |
| 75.1 | 75.42 | 71.07 |
| 75.42 | 75.74 | 71.07 |
| 75.42 | 75.74 | 71.71 |
| 75.42 | 74.78 | 72.67 |
| 75.74 | 73.83 | 72.99 |
| 75.74 | 73.51 | 72.67 |
| 75.74 | 72.87 | 72.03 |
| 75.74 | 72.23 | 71.39 |
| 75.74 | 72.23 | 71.07 |
| 74.78 | 72.23 | 71.39 |
| 73.83 | 72.23 | 72.03 |
| 73.19 | 71.91 | 72.67 |
| 72.87 | 72.55 | 72.99 |
| 72.87 | 73.51 | 72.35 |
| 72.55 | 74.14 | 71.39 |
| 72.55 | 74.46 | 70.75 |
| 72.55 | 75.1 | 71.39 |
| 72.23 | 75.1 | 72.03 |
| 72.23 | 75.42 | 72.67 |
| 72.23 | 75.74 | 72.99 |
| 72.23 | 75.74 | 72.35 |

Madison216

| | | |
|---|---|---|
| 72.23 | 75.1 | 71.71 |
| 72.55 | 73.83 | 70.75 |
| 72.87 | 72.87 | 71.39 |
| 73.51 | 72.55 | 72.03 |
| 73.83 | 72.23 | 72.67 |
| 74.14 | 72.87 | 72.99 |
| 74.46 | 73.51 | 73.3 |
| 74.78 | 74.14 | 72.35 |
| 74.78 | 74.78 | 71.39 |
| 75.1 | 75.1 | 70.75 |
| 75.1 | 75.1 | 71.71 |
| 75.42 | 75.42 | 72.35 |
| 75.42 | 75.74 | 72.67 |
| 75.42 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 76.06 | 72.99 |
| 75.74 | 75.1 | 72.03 |
| 75.74 | 74.14 | 71.07 |

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval: 15 Minutes
Date Range: 7/29/2014 00:00:00 - 7/29/2014 23:59:59
Report Timing: All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/29/2014 | 0:00:00 | 75.42 | 75.42 | 75.42 | 72.87 | 70.32 | 73.35 | 70.64 | 75.42 |
| 7/29/2014 | 0:15:00 | 75.42 | 75.42 | 75.42 | 72.87 | 70.96 | 73.51 | 70.32 | 75.42 |
| 7/29/2014 | 0:30:00 | 75.42 | 75.42 | 75.42 | 72.87 | 71.28 | 73.51 | 70.32 | 75.42 |
| 7/29/2014 | 0:45:00 | 75.74 | 75.42 | 75.42 | 73.19 | 71.59 | 73.51 | 70.32 | 75.42 |
| 7/29/2014 | 1:00:00 | 75.42 | 75.58 | 75.42 | 72.87 | 71.91 | 73.51 | 70 | 75.42 |
| 7/29/2014 | 1:15:00 | 75.42 | 75.58 | 75.42 | 73.19 | 71.91 | 73.51 | 70 | 75.42 |
| 7/29/2014 | 1:30:00 | 75.42 | 75.58 | 75.42 | 73.19 | 71.91 | 73.51 | 70 | 75.42 |
| 7/29/2014 | 1:45:00 | 75.42 | 75.58 | 75.42 | 73.19 | 71.91 | 73.51 | 70 | 75.42 |
| 7/29/2014 | 2:00:00 | 75.42 | 75.58 | 75.1 | 73.19 | 72.23 | 73.67 | 70.64 | 75.1 |
| 7/29/2014 | 2:15:00 | 75.42 | 75.42 | 75.1 | 73.19 | 72.23 | 73.67 | 70.96 | 75.1 |
| 7/29/2014 | 2:30:00 | 75.42 | 75.42 | 75.1 | 73.19 | 72.23 | 73.51 | 71.28 | 75.1 |
| 7/29/2014 | 2:45:00 | 75.1 | 75.42 | 75.1 | 73.19 | 72.23 | 73.51 | 71.59 | 75.1 |
| 7/29/2014 | 3:00:00 | 75.1 | 75.26 | 75.1 | 73.19 | 72.23 | 73.35 | 71.91 | 75.1 |
| 7/29/2014 | 3:15:00 | 75.1 | 75.26 | 75.1 | 73.19 | 72.23 | 73.35 | 71.91 | 75.1 |
| 7/29/2014 | 3:30:00 | 75.1 | 75.26 | 74.78 | 73.19 | 72.23 | 73.35 | 71.91 | 75.42 |
| 7/29/2014 | 3:45:00 | 75.1 | 75.26 | 74.78 | 72.87 | 72.23 | 73.19 | 71.91 | 75.42 |
| 7/29/2014 | 4:00:00 | 75.1 | 75.1 | 74.78 | 72.87 | 72.23 | 73.19 | 71.91 | 75.42 |
| 7/29/2014 | 4:15:00 | 74.78 | 75.1 | 74.78 | 72.87 | 71.91 | 73.03 | 71.91 | 75.1 |
| 7/29/2014 | 4:30:00 | 74.78 | 75.1 | 74.78 | 72.87 | 72.23 | 73.03 | 71.91 | 75.1 |
| 7/29/2014 | 4:45:00 | 74.78 | 75.1 | 74.78 | 72.87 | 71.91 | 73.03 | 71.91 | 75.1 |
| 7/29/2014 | 5:00:00 | 74.78 | 74.94 | 74.78 | 72.87 | 71.91 | 72.87 | 71.91 | 75.1 |
| 7/29/2014 | 5:15:00 | 74.46 | 74.94 | 74.46 | 72.87 | 71.91 | 72.87 | 71.91 | 75.1 |
| 7/29/2014 | 5:30:00 | 74.46 | 74.94 | 74.46 | 72.87 | 71.91 | 72.87 | 71.91 | 75.1 |
| 7/29/2014 | 5:45:00 | 74.46 | 74.94 | 74.46 | 72.87 | 71.91 | 72.71 | 72.23 | 75.1 |
| 7/29/2014 | 6:00:00 | 74.46 | 74.78 | 74.46 | 72.87 | 71.91 | 72.71 | 72.23 | 75.1 |
| 7/29/2014 | 6:15:00 | 74.46 | 74.78 | 74.46 | 72.55 | 71.59 | 72.55 | 72.23 | 75.1 |
| 7/29/2014 | 6:30:00 | 74.14 | 74.78 | 74.46 | 72.55 | 71.59 | 72.55 | 71.91 | 75.1 |
| 7/29/2014 | 6:45:00 | 74.14 | 74.62 | 74.14 | 72.55 | 71.59 | 72.39 | 71.91 | 75.1 |
| 7/29/2014 | 7:00:00 | 74.14 | 74.46 | 74.14 | 72.55 | 71.59 | 72.39 | 72.23 | 75.1 |
| 7/29/2014 | 7:15:00 | 74.14 | 74.3 | 74.14 | 72.23 | 71.59 | 72.23 | 72.23 | 75.1 |
| 7/29/2014 | 7:30:00 | 74.14 | 74.14 | 74.14 | 72.23 | 71.59 | 71.91 | 72.23 | 74.78 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/29/2014 | 7:45:00 | 74.14 | 74.14 | 74.14 | 72.23 | 71.59 | 71.75 | 72.23 | 75.1 |
| 7/29/2014 | 8:00:00 | 74.14 | 73.99 | 74.14 | 72.23 | 71.59 | 71.59 | 72.23 | 75.1 |
| 7/29/2014 | 8:15:00 | 74.14 | 74.14 | 73.83 | 72.23 | 71.28 | 71.59 | 72.23 | 75.1 |
| 7/29/2014 | 8:30:00 | 74.14 | 74.3 | 74.14 | 72.55 | 71.59 | 71.75 | 72.23 | 75.1 |
| 7/29/2014 | 8:45:00 | 74.14 | 74.3 | 74.14 | 72.55 | 71.28 | 71.91 | 72.55 | 75.1 |
| 7/29/2014 | 9:00:00 | 74.14 | 74.3 | 74.14 | 72.55 | 71.28 | 72.07 | 72.55 | 75.1 |
| 7/29/2014 | 9:15:00 | 74.14 | 74.62 | 74.14 | 72.55 | 71.28 | 72.07 | 72.55 | 75.42 |
| 7/29/2014 | 9:30:00 | 74.14 | 74.62 | 74.14 | 72.87 | 71.28 | 72.23 | 72.55 | 75.42 |
| 7/29/2014 | 9:45:00 | 74.14 | 74.78 | 74.14 | 72.87 | 71.28 | 72.23 | 72.87 | 75.42 |
| 7/29/2014 | 10:00:00 | 74.46 | 74.62 | 74.46 | 72.87 | 71.59 | 72.23 | 72.87 | 75.42 |
| 7/29/2014 | 10:15:00 | 74.46 | 75.1 | 74.46 | 72.87 | 71.28 | 72.23 | 72.87 | 75.42 |
| 7/29/2014 | 10:30:00 | 74.46 | 75.42 | 74.46 | 73.19 | 71.28 | 72.39 | 72.87 | 75.42 |
| 7/29/2014 | 10:45:00 | 74.78 | 75.58 | 74.46 | 73.19 | 71.59 | 72.39 | 73.19 | 75.74 |
| 7/29/2014 | 11:00:00 | 74.78 | 75.58 | 74.78 | 73.19 | 71.59 | 72.39 | 73.19 | 75.74 |
| 7/29/2014 | 11:15:00 | 75.42 | 75.74 | 74.46 | 73.19 | 71.59 | 72.55 | 73.19 | 75.74 |
| 7/29/2014 | 11:30:00 | 75.42 | 76.06 | 74.78 | 73.19 | 71.59 | 72.55 | 73.51 | 75.74 |
| 7/29/2014 | 11:45:00 | 75.74 | 75.42 | 74.78 | 73.19 | 71.59 | 72.55 | 73.51 | 75.74 |
| 7/29/2014 | 12:00:00 | 75.42 | 75.1 | 74.78 | 73.51 | 71.59 | 72.71 | 73.51 | 75.74 |
| 7/29/2014 | 12:15:00 | 75.1 | 74.94 | 74.78 | 73.83 | 71.91 | 72.87 | 73.51 | 75.74 |
| 7/29/2014 | 12:30:00 | 74.78 | 74.78 | 75.1 | 73.83 | 71.91 | 72.87 | 73.83 | 75.74 |
| 7/29/2014 | 12:45:00 | 74.46 | 74.78 | 75.1 | 73.83 | 71.91 | 73.19 | 73.83 | 74.78 |
| 7/29/2014 | 13:00:00 | 74.46 | 74.62 | 75.1 | 73.83 | 71.91 | 73.19 | 73.83 | 73.83 |
| 7/29/2014 | 13:15:00 | 74.78 | 74.78 | 75.1 | 72.87 | 72.23 | 73.19 | 73.83 | 73.51 |
| 7/29/2014 | 13:30:00 | 74.78 | 74.94 | 75.42 | 72.55 | 72.23 | 73.35 | 73.51 | 73.19 |
| 7/29/2014 | 13:45:00 | 74.78 | 74.78 | 75.42 | 72.23 | 72.55 | 73.51 | 73.19 | 72.87 |
| 7/29/2014 | 14:00:00 | 74.78 | 74.94 | 75.74 | 71.91 | 72.55 | 73.67 | 72.87 | 72.87 |
| 7/29/2014 | 14:15:00 | 74.78 | 74.78 | 75.74 | 71.91 | 72.55 | 73.67 | 72.55 | 72.87 |
| 7/29/2014 | 14:30:00 | 74.46 | 74.78 | 75.74 | 71.59 | 72.55 | 73.83 | 72.55 | 72.55 |
| 7/29/2014 | 14:45:00 | 74.46 | 74.94 | 75.42 | 71.59 | 72.87 | 73.99 | 72.55 | 72.23 |
| 7/29/2014 | 15:00:00 | 74.46 | 74.78 | 74.46 | 71.28 | 72.87 | 73.99 | 72.55 | 72.23 |
| 7/29/2014 | 15:15:00 | 74.46 | 74.46 | 73.83 | 71.28 | 73.19 | 73.99 | 72.23 | 72.87 |
| 7/29/2014 | 15:30:00 | 74.14 | 74.62 | 73.51 | 71.28 | 73.19 | 73.35 | 71.91 | 73.19 |
| 7/29/2014 | 15:45:00 | 74.46 | 74.46 | 73.19 | 71.28 | 73.19 | 72.55 | 71.91 | 73.51 |
| 7/29/2014 | 16:00:00 | 74.46 | 74.46 | 72.87 | 70.96 | 73.51 | 72.23 | 71.91 | 74.14 |
| 7/29/2014 | 16:15:00 | 74.14 | 74.3 | 72.87 | 71.28 | 73.51 | 71.91 | 71.91 | 74.46 |
| 7/29/2014 | 16:30:00 | 74.14 | 74.46 | 72.87 | 71.28 | 73.51 | 71.91 | 71.91 | 74.78 |
| 7/29/2014 | 16:45:00 | 74.14 | 74.46 | 72.55 | 71.28 | 73.83 | 71.75 | 71.91 | 75.1 |
| 7/29/2014 | 17:00:00 | 74.14 | 74.46 | 72.87 | 70.96 | 73.83 | 71.75 | 71.91 | 75.1 |
| 7/29/2014 | 17:15:00 | 74.14 | 74.3 | 72.55 | 70.96 | 73.83 | 71.59 | 71.91 | 75.42 |
| 7/29/2014 | 17:30:00 | 74.14 | 74.14 | 72.55 | 70.96 | 73.51 | 71.59 | 71.91 | 75.42 |
| 7/29/2014 | 17:45:00 | 74.14 | 74.14 | 72.23 | 71.28 | 72.87 | 71.59 | 71.91 | 75.42 |
| 7/29/2014 | 18:00:00 | 73.83 | 73.83 | 72.23 | 70.96 | 72.55 | 71.44 | 71.91 | 75.42 |
| 7/29/2014 | 18:15:00 | 73.83 | 73.83 | 72.23 | 71.28 | 72.23 | 71.44 | 71.59 | 75.42 |
| 7/29/2014 | 18:30:00 | 73.51 | 73.83 | 72.23 | 71.28 | 71.91 | 71.59 | 71.59 | 75.74 |
| 7/29/2014 | 18:45:00 | 73.51 | 73.67 | 72.23 | 71.28 | 71.91 | 71.44 | 71.28 | 75.74 |
| 7/29/2014 | 19:00:00 | 73.83 | 73.67 | 72.23 | 71.28 | 71.91 | 71.44 | 71.28 | 75.74 |
| 7/29/2014 | 19:15:00 | 73.83 | 73.51 | 72.23 | 71.28 | 71.91 | 71.28 | 71.28 | 75.74 |

| 7/29/2014 | 19:30:00 | 73.51 | 73.51 | 72.23 | 70.96 | 71.59 | 71.28 | 71.59 | 75.74 |
| 7/29/2014 | 19:45:00 | 73.51 | 73.35 | 72.23 | 70.96 | 71.59 | 71.44 | 71.59 | 74.46 |
| 7/29/2014 | 20:00:00 | 73.51 | 73.35 | 72.23 | 70.96 | 71.59 | 71.44 | 71.59 | 74.14 |
| 7/29/2014 | 20:15:00 | 73.51 | 73.19 | 71.91 | 70.64 | 71.59 | 71.44 | 71.59 | 73.51 |
| 7/29/2014 | 20:30:00 | 73.51 | 73.19 | 72.87 | 70.64 | 71.59 | 71.28 | 71.59 | 73.51 |
| 7/29/2014 | 20:45:00 | 73.19 | 73.19 | 73.83 | 70.64 | 71.59 | 71.28 | 71.28 | 72.87 |
| 7/29/2014 | 21:00:00 | 72.87 | 73.03 | 74.46 | 70.64 | 71.59 | 71.28 | 71.28 | 72.55 |
| 7/29/2014 | 21:15:00 | 72.87 | 73.03 | 74.78 | 70.64 | 71.59 | 71.28 | 71.28 | 71.91 |
| 7/29/2014 | 21:30:00 | 72.87 | 72.87 | 75.1 | 70.32 | 71.59 | 71.12 | 71.28 | 72.87 |
| 7/29/2014 | 21:45:00 | 72.55 | 72.87 | 75.42 | 70.32 | 71.28 | 71.12 | 71.28 | 73.19 |
| 7/29/2014 | 22:00:00 | 72.55 | 72.87 | 75.42 | 70.32 | 71.28 | 71.44 | 71.28 | 73.51 |
| 7/29/2014 | 22:15:00 | 72.55 | 72.71 | 75.74 | 70 | 71.28 | 71.28 | 71.28 | 73.83 |
| 7/29/2014 | 22:30:00 | 72.55 | 72.71 | 75.74 | 70 | 71.28 | 70.96 | 71.28 | 74.14 |
| 7/29/2014 | 22:45:00 | 72.23 | 72.71 | 75.1 | 70 | 70.96 | 70.8 | 71.28 | 74.46 |
| 7/29/2014 | 23:00:00 | 72.23 | 72.71 | 74.14 | 70 | 70.96 | 70.8 | 71.28 | 74.78 |
| 7/29/2014 | 23:15:00 | 72.23 | 72.55 | 73.51 | 70 | 70.96 | 70.8 | 70.96 | 74.78 |
| 7/29/2014 | 23:30:00 | 72.55 | 72.39 | 73.19 | 70.96 | 70.96 | 70.64 | 70.96 | 75.1 |
| 7/29/2014 | 23:45:00 | 73.19 | 72.23 | 72.87 | 71.59 | 70.96 | 70.8 | 70.96 | 75.1 |

****************************** End of Report ******************************

| Point_9 | Point_10 |
|---|---|
| 72.87 | 71.07 |
| 72.55 | 71.39 |
| 72.23 | 72.03 |
| 73.19 | 72.35 |
| 73.83 | 72.35 |
| 74.46 | 72.67 |
| 74.78 | 72.67 |
| 74.78 | 72.67 |
| 75.1 | 72.67 |
| 75.1 | 72.67 |
| 75.1 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.74 | 72.67 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.1 | 72.67 |
| 73.51 | 72.67 |
| 72.55 | 72.67 |

| | |
|---|---|
| 72.23 | 72.67 |
| 72.87 | 72.67 |
| 73.83 | 72.67 |
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.67 |
| 75.42 | 71.71 |
| 75.42 | 71.07 |
| 75.42 | 71.39 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 74.46 | 71.71 |
| 73.19 | 71.07 |
| 72.55 | 71.07 |
| 72.23 | 72.03 |
| 73.19 | 72.35 |
| 74.14 | 72.67 |
| 74.46 | 73.3 |
| 74.78 | 72.35 |
| 75.1 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 71.71 |
| 75.74 | 72.35 |
| 76.06 | 72.99 |
| 75.1 | 72.99 |
| 73.83 | 72.03 |
| 73.19 | 71.39 |
| 72.55 | 71.07 |
| 72.23 | 71.71 |
| 72.23 | 72.35 |
| 73.19 | 72.99 |
| 74.14 | 72.99 |
| 74.78 | 72.35 |
| 75.42 | 71.39 |
| 75.74 | 71.07 |
| 76.06 | 71.39 |
| 74.78 | 72.35 |
| 73.83 | 72.99 |
| 73.19 | 72.99 |
| 72.87 | 72.35 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.51 | 72.03 |

Madison222

| | |
|---|---|
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 75.42 | 72.35 |
| 75.74 | 71.39 |
| 76.06 | 71.07 |
| 74.78 | 71.39 |
| 74.14 | 72.03 |
| 73.51 | 72.67 |
| 72.87 | 72.99 |
| 72.55 | 73.3 |
| 72.23 | 72.35 |
| 72.23 | 71.39 |
| 73.19 | 71.07 |
| 73.83 | 71.07 |
| 74.46 | 71.71 |
| 74.78 | 72.35 |
| 75.1 | 72.67 |
| 75.42 | 72.67 |

Madison223

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 7/30/2014 00:00:00 - 7/30/2014 23:59:59
Report Timii All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/30/2014 | 0:00:00 | 73.83 | 72.07 | 72.55 | 72.23 | 70.64 | 70.64 | 70.96 | 75.1 |
| 7/30/2014 | 0:15:00 | 74.14 | 72.39 | 72.5S | 72.55 | 70.64 | 70.48 | 70.64 | 75.1 |
| 7/30/2014 | 0:30:00 | 74.14 | 73.19 | 72.23 | 72.87 | 70.32 | 70.32 | 70.64 | 75.1 |
| 7/30/2014 | 0:45:00 | 74.46 | 73.67 | 72.55 | 72.87 | 70.32 | 70.16 | 70.32 | 75.1 |
| 7/30/2014 | 1:00:00 | 74.78 | 73.99 | 73.51 | 72.87 | 70 | 70 | 70.32 | 75.1 |
| 7/30/2014 | 1:15:00 | 74.78 | 74.14 | 73.83 | 73.19 | 70 | 70.96 | 70 | 75.1 |
| 7/30/2014 | 1:30:00 | 74.78 | 74.46 | 74.14 | 73.19 | 70 | 71.59 | 70 | 75.1 |
| 7/30/2014 | 1:45:00 | 74.78 | 74.62 | 74.46 | 73.19 | 70 | 72.07 | 70 | 75.1 |
| 7/30/2014 | 2:00:00 | 74.78 | 74.62 | 74.46 | 73.19 | 70.96 | 72.39 | 70 | 75.1 |
| 7/30/2014 | 2:15:00 | 74.78 | 74.78 | 74.46 | 73.19 | 71.28 | 72.55 | 70.32 | 75.1 |
| 7/30/2014 | 2:30:00 | 74.78 | 74.78 | 74.46 | 73.51 | 71.59 | 72.71 | 70.64 | 75.1 |
| 7/30/2014 | 2:45:00 | 74.78 | 74.78 | 74.78 | 73.19 | 71.59 | 72.87 | 70.96 | 75.1 |
| 7/30/2014 | 3:00:00 | 74.78 | 74.78 | 74.78 | 73.19 | 71.91 | 72.87 | 71.28 | 75.1 |
| 7/30/2014 | 3:15:00 | 74.78 | 74.94 | 74.78 | 73.19 | 71.91 | 72.87 | 71.59 | 75.1 |
| 7/30/2014 | 3:30:00 | 74.78 | 74.94 | 74.78 | 73.19 | 71.91 | 73.03 | 71.59 | 75.1 |
| 7/30/2014 | 3:45:00 | 74.78 | 74.94 | 74.78 | 73.19 | 72.23 | 73.03 | 71.59 | 75.1 |
| 7/30/2014 | 4:00:00 | 74.78 | 74.94 | 74.78 | 73.51 | 71.91 | 73.03 | 71.91 | 75.1 |
| 7/30/2014 | 4:15:00 | 74.78 | 74.94 | 74.78 | 73.51 | 72.23 | 73.03 | 71.91 | 75.1 |
| 7/30/2014 | 4:30:00 | 74.78 | 74.94 | 74.78 | 73.19 | 72.23 | 73.03 | 71.91 | 75.1 |
| 7/30/2014 | 4:45:00 | 74.78 | 74.94 | 74.78 | 73.19 | 72.23 | 73.03 | 71.91 | 75.1 |
| 7/30/2014 | 5:00:00 | 74.46 | 74.94 | 74.46 | 73.19 | 72.23 | 73.03 | 71.91 | 75.1 |
| 7/30/2014 | 5:15:00 | 74.46 | 74.94 | 74.46 | 73.19 | 72.23 | 73.03 | 71.91 | 75.1 |
| 7/30/2014 | 5:30:00 | 74.78 | 74.94 | 74.78 | 73.19 | 72.23 | 73.03 | 71.91 | 75.1 |
| 7/30/2014 | 5:45:00 | 74.46 | 74.94 | 74.46 | 73.19 | 72.23 | 73.03 | 71.91 | 75.1 |
| 7/30/2014 | 6:00:00 | 74.46 | 74.78 | 74.46 | 73.19 | 72.23 | 72.87 | 71.91 | 75.42 |
| 7/30/2014 | 6:15:00 | 74.46 | 74.78 | 74.46 | 73.19 | 72.23 | 72.87 | 72.23 | 75.1 |
| 7/30/2014 | 6:30:00 | 74.46 | 74.78 | 74.46 | 73.19 | 71.91 | 72.87 | 72.23 | 75.1 |
| 7/30/2014 | 6:45:00 | 74.46 | 74.78 | 74.46 | 72.87 | 71.91 | 72.87 | 72.23 | 75.1 |
| 7/30/2014 | 7:00:00 | 74.46 | 74.62 | 74.46 | 72.87 | 71.91 | 72.87 | 72.23 | 75.1 |
| 7/30/2014 | 7:15:00 | 74.46 | 74.62 | 74.46 | 72.87 | 71.91 | 72.71 | 72.23 | 75.1 |
| 7/30/2014 | 7:30:00 | 74.14 | 74.62 | 74.46 | 72.87 | 71.91 | 72.39 | 72.23 | 75.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2014 | 7:45:00 | 74.14 | 74.62 | 74.14 | 72.87 | 72.23 | 72.39 | 72.23 | 75.1 |
| 7/30/2014 | 8:00:00 | 74.14 | 74.62 | 74.14 | 72.87 | 72.23 | 72.23 | 72.23 | 75.1 |
| 7/30/2014 | 8:15:00 | 74.46 | 74.78 | 74.46 | 72.87 | 71.91 | 72.39 | 72.23 | 75.1 |
| 7/30/2014 | 8:30:00 | 74.46 | 74.78 | 74.46 | 72.87 | 72.23 | 72.55 | 72.55 | 75.1 |
| 7/30/2014 | 8:45:00 | 74.46 | 74.94 | 74.46 | 73.19 | 72.23 | 72.71 | 72.55 | 75.42 |
| 7/30/2014 | 9:00:00 | 74.46 | 74.94 | 74.46 | 73.19 | 71.91 | 72.87 | 72.55 | 75.42 |
| 7/30/2014 | 9:15:00 | 74.46 | 74.94 | 74.78 | 73.19 | 72.23 | 72.87 | 72.87 | 75.42 |
| 7/30/2014 | 9:30:00 | 74.46 | 75.1 | 74.78 | 73.51 | 72.23 | 73.03 | 72.87 | 75.74 |
| 7/30/2014 | 9:45:00 | 74.46 | 75.1 | 74.78 | 73.51 | 72.23 | 73.03 | 72.87 | 75.74 |
| 7/30/2014 | 10:00:00 | 74.78 | 75.26 | 74.78 | 73.51 | 72.23 | 73.03 | 72.87 | 75.74 |
| 7/30/2014 | 10:15:00 | 74.78 | 75.42 | 75.1 | 73.51 | 72.23 | 73.03 | 73.19 | 75.74 |
| 7/30/2014 | 10:30:00 | 75.1 | 75.58 | 75.1 | 73.83 | 72.23 | 73.03 | 73.19 | 75.74 |
| 7/30/2014 | 10:45:00 | 75.42 | 75.74 | 75.1 | 73.83 | 72.23 | 73.19 | 73.19 | 74.78 |
| 7/30/2014 | 11:00:00 | 75.42 | 76.06 | 75.1 | 73.83 | 72.23 | 73.19 | 73.19 | 73.83 |
| 7/30/2014 | 11:15:00 | 75.74 | 75.42 | 75.42 | 73.83 | 72.55 | 73.35 | 73.51 | 73.19 |
| 7/30/2014 | 11:30:00 | 75.74 | 74.78 | 75.42 | 73.19 | 72.55 | 73.51 | 73.51 | 72.87 |
| 7/30/2014 | 11:45:00 | 75.1 | 74.78 | 75.42 | 72.23 | 72.55 | 73.67 | 73.83 | 72.55 |
| 7/30/2014 | 12:00:00 | 75.1 | 74.78 | 75.42 | 71.91 | 72.55 | 73.67 | 73.83 | 72.55 |
| 7/30/2014 | 12:15:00 | 74.78 | 74.94 | 75.74 | 71.59 | 72.87 | 73.83 | 73.83 | 72.55 |
| 7/30/2014 | 12:30:00 | 74.78 | 74.78 | 75.74 | 71.59 | 72.87 | 73.83 | 73.83 | 72.55 |
| 7/30/2014 | 12:45:00 | 74.78 | 74.78 | 75.74 | 71.59 | 72.87 | 73.99 | 73.19 | 72.23 |
| 7/30/2014 | 13:00:00 | 74.78 | 74.78 | 75.42 | 71.59 | 73.19 | 73.99 | 72.87 | 72.23 |
| 7/30/2014 | 13:15:00 | 74.78 | 74.94 | 74.46 | 71.28 | 73.19 | 73.67 | 72.87 | 72.23 |
| 7/30/2014 | 13:30:00 | 74.78 | 74.94 | 73.83 | 71.28 | 73.19 | 72.87 | 72.55 | 72.87 |
| 7/30/2014 | 13:45:00 | 74.78 | 74.94 | 73.51 | 71.28 | 73.19 | 72.39 | 72.23 | 73.19 |
| 7/30/2014 | 14:00:00 | 74.78 | 74.94 | 73.51 | 71.28 | 73.51 | 72.07 | 72.23 | 73.51 |
| 7/30/2014 | 14:15:00 | 74.78 | 74.78 | 73.19 | 71.28 | 73.51 | 71.75 | 72.23 | 73.83 |
| 7/30/2014 | 14:30:00 | 74.78 | 74.78 | 73.19 | 71.28 | 73.51 | 71.59 | 71.91 | 74.14 |
| 7/30/2014 | 14:45:00 | 74.46 | 74.78 | 72.87 | 71.28 | 73.51 | 71.44 | 71.91 | 74.46 |
| 7/30/2014 | 15:00:00 | 74.78 | 74.78 | 72.87 | 70.96 | 73.83 | 71.28 | 71.91 | 74.78 |
| 7/30/2014 | 15:15:00 | 74.78 | 74.78 | 72.87 | 70.96 | 73.83 | 71.28 | 71.91 | 75.1 |
| 7/30/2014 | 15:30:00 | 74.78 | 74.94 | 72.55 | 71.28 | 73.51 | 71.12 | 71.91 | 75.1 |
| 7/30/2014 | 15:45:00 | 74.78 | 74.94 | 72.87 | 71.28 | 73.19 | 71.12 | 71.91 | 75.42 |
| 7/30/2014 | 16:00:00 | 74.78 | 74.78 | 72.55 | 71.28 | 72.55 | 71.28 | 71.91 | 75.42 |
| 7/30/2014 | 16:15:00 | 74.46 | 74.78 | 72.87 | 71.28 | 72.55 | 71.28 | 71.91 | 75.74 |
| 7/30/2014 | 16:30:00 | 74.46 | 74.94 | 72.55 | 71.28 | 72.23 | 71.44 | 71.91 | 76.06 |
| 7/30/2014 | 16:45:00 | 74.78 | 74.94 | 72.55 | 71.28 | 72.23 | 71.44 | 71.91 | 75.1 |
| 7/30/2014 | 17:00:00 | 74.78 | 74.78 | 72.55 | 71.28 | 71.91 | 71.44 | 71.59 | 74.46 |
| 7/30/2014 | 17:15:00 | 74.78 | 74.78 | 72.55 | 71.28 | 71.91 | 71.59 | 71.59 | 73.83 |
| 7/30/2014 | 17:30:00 | 74.46 | 74.46 | 72.55 | 71.28 | 71.91 | 71.44 | 71.91 | 73.51 |
| 7/30/2014 | 17:45:00 | 74.46 | 74.46 | 72.55 | 71.28 | 71.91 | 71.12 | 71.59 | 73.19 |
| 7/30/2014 | 18:00:00 | 74.46 | 74.62 | 72.55 | 71.28 | 71.91 | 71.28 | 71.59 | 72.87 |
| 7/30/2014 | 18:15:00 | 74.46 | 74.62 | 72.55 | 71.28 | 71.59 | 71.28 | 71.59 | 72.23 |
| 7/30/2014 | 18:30:00 | 74.46 | 74.62 | 72.87 | 71.28 | 71.59 | 71.59 | 71.59 | 72.23 |
| 7/30/2014 | 18:45:00 | 74.46 | 74.62 | 72.87 | 71.28 | 71.59 | 71.59 | 71.59 | 72.23 |
| 7/30/2014 | 19:00:00 | 74.46 | 74.62 | 72.87 | 71.28 | 71.91 | 71.59 | 71.59 | 72.23 |
| 7/30/2014 | 19:15:00 | 74.46 | 74.62 | 72.87 | 71.28 | 71.91 | 71.75 | 71.28 | 72.87 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/30/2014 | 19:30:00 | 74.14 | 74.62 | 72.87 | 71.28 | 71.91 | 72.07 | 71.59 | 73.51 |
| 7/30/2014 | 19:45:00 | 74.14 | 74.62 | 72.87 | 71.28 | 71.91 | 71.91 | 71.59 | 74.14 |
| 7/30/2014 | 20:00:00 | 74.14 | 74.62 | 72.87 | 71.28 | 72.23 | 71.91 | 71.91 | 74.14 |
| 7/30/2014 | 20:15:00 | 73.83 | 74.46 | 72.55 | 71.28 | 72.23 | 72.07 | 71.59 | 74.78 |
| 7/30/2014 | 20:30:00 | 73.83 | 74.46 | 72.55 | 70.96 | 72.23 | 72.39 | 71.28 | 74.78 |
| 7/30/2014 | 20:45:00 | 73.83 | 74.3 | 72.55 | 70.96 | 72.23 | 72.55 | 71.28 | 74.78 |
| 7/30/2014 | 21:00:00 | 73.51 | 74.3 | 72.55 | 70.96 | 72.23 | 72.55 | 71.28 | 75.1 |
| 7/30/2014 | 21:15:00 | 73.51 | 74.14 | 72.55 | 71.28 | 72.23 | 72.71 | 70.96 | 75.42 |
| 7/30/2014 | 21:30:00 | 73.19 | 73.99 | 72.55 | 71.28 | 72.23 | 72.71 | 70.96 | 75.42 |
| 7/30/2014 | 21:45:00 | 73.19 | 73.83 | 72.23 | 71.28 | 72.23 | 72.71 | 70.96 | 75.42 |
| 7/30/2014 | 22:00:00 | 73.19 | 73.83 | 72.23 | 70.96 | 72.23 | 72.71 | 70.96 | 75.74 |
| 7/30/2014 | 22:15:00 | 73.19 | 73.83 | 72.23 | 71.28 | 71.91 | 72.55 | 70.96 | 75.74 |
| 7/30/2014 | 22:30:00 | 72.87 | 73.67 | 72.87 | 70.96 | 71.91 | 72.39 | 70.96 | 75.74 |
| 7/30/2014 | 22:45:00 | 73.19 | 73.67 | 73.83 | 70.96 | 71.91 | 72.39 | 70.96 | 75.42 |
| 7/30/2014 | 23:00:00 | 73.19 | 73.51 | 74.46 | 70.96 | 71.91 | 72.55 | 70.96 | 74.14 |
| 7/30/2014 | 23:15:00 | 72.87 | 73.51 | 75.1 | 70.64 | 71.91 | 72.55 | 71.28 | 73.83 |
| 7/30/2014 | 23:30:00 | 72.87 | 73.35 | 75.42 | 70.64 | 71.91 | 72.55 | 71.28 | 73.19 |
| 7/30/2014 | 23:45:00 | 72.87 | 73.35 | 75.42 | 70.64 | 71.91 | 72.55 | 71.28 | 72.87 |

****************************** End of Report ******************************

Madison226

| Point_9 | Point_10 |
|--------:|---------:|
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 74.78 | 72.99 |
| 73.51 | 72.99 |
| 72.87 | 72.99 |
| 72.23 | 72.99 |
| 72.55 | 72.99 |
| 73.19 | 72.99 |
| 73.83 | 72.99 |
| 74.46 | 72.99 |
| 74.78 | 72.99 |

Madison227

| | |
|---|---|
| 74.78 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 72.03 |
| 75.42 | 71.39 |
| 75.42 | 70.75 |
| 75.74 | 71.71 |
| 75.74 | 72.35 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.1 | 72.03 |
| 73.83 | 71.39 |
| 72.87 | 71.07 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.51 | 72.35 |
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 71.71 |
| 75.42 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 71.39 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 74.46 | 72.99 |
| 73.51 | 72.35 |
| 72.87 | 71.71 |
| 72.23 | 71.07 |
| 72.23 | 71.07 |
| 73.19 | 72.03 |
| 74.14 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 72.35 |
| 75.42 | 71.71 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 75.42 | 72.03 |
| 74.14 | 72.99 |
| 73.51 | 72.99 |
| 72.87 | 72.03 |
| 72.23 | 71.39 |
| 72.23 | 71.07 |
| 72.55 | 71.07 |
| 73.51 | 72.03 |
| 74.46 | 72.67 |
| 75.1 | 73.3 |
| 75.42 | 72.03 |

| | |
|---|---|
| 75.74 | 71.39 |
| 76.06 | 71.07 |
| 74.78 | 71.07 |
| 74.14 | 72.03 |
| 73.19 | 72.67 |
| 72.55 | 72.99 |
| 72.55 | 72.67 |
| 72.23 | 72.03 |
| 72.23 | 71.39 |
| 72.87 | 70.75 |
| 73.83 | 71.39 |
| 74.46 | 72.35 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.03 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |

Madison229

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J145T | 15 minutes |
| Point_5: | J155T | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J175T | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV      15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range: 7/31/2014 00:00:00 - 7/31/2014 23:59:59
Report Timi All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/31/2014 | 0:00:00 | 72.55 | 73.19 | 75.74 | 70.64 | 71.91 | 72.23 | 71.28 | 72.87 |
| 7/31/2014 | 0:15:00 | 72.23 | 72.87 | 75.74 | 70.64 | 71.59 | 72.23 | 70.96 | 72.55 |
| 7/31/2014 | 0:30:00 | 72.23 | 72.71 | 75.74 | 70.32 | 71.28 | 71.91 | 70.96 | 72.23 |
| 7/31/2014 | 0:45:00 | 71.91 | 72.55 | 75.74 | 70.32 | 71.28 | 71.75 | 70.64 | 72.23 |
| 7/31/2014 | 1:00:00 | 72.87 | 72.39 | 75.74 | 70 | 71.28 | 71.59 | 70.64 | 72.23 |
| 7/31/2014 | 1:15:00 | 73.19 | 72.23 | 74.46 | 70 | 70.96 | 71.44 | 70.64 | 72.55 |
| 7/31/2014 | 1:30:00 | 73.83 | 72.23 | 73.83 | 70 | 70.96 | 71.44 | 70.64 | 72.87 |
| 7/31/2014 | 1:45:00 | 74.14 | 72.07 | 73.19 | 70.96 | 70.96 | 71.12 | 70.32 | 73.19 |
| 7/31/2014 | 2:00:00 | 74.14 | 72.23 | 72.87 | 71.59 | 70.64 | 70.8 | 70.64 | 73.51 |
| 7/31/2014 | 2:15:00 | 74.46 | 73.03 | 72.55 | 71.91 | 70.64 | 71.12 | 70.32 | 73.51 |
| 7/31/2014 | 2:30:00 | 74.46 | 73.67 | 72.23 | 72.23 | 70.32 | 71.12 | 70.32 | 73.83 |
| 7/31/2014 | 2:45:00 | 74.78 | 73.99 | 72.23 | 72.55 | 70.32 | 70.96 | 70.32 | 74.14 |
| 7/31/2014 | 3:00:00 | 74.78 | 74.3 | 72.87 | 72.87 | 70.32 | 70.8 | 70.32 | 74.14 |
| 7/31/2014 | 3:15:00 | 74.78 | 74.46 | 73.51 | 72.87 | 70 | 70.64 | 70.32 | 74.46 |
| 7/31/2014 | 3:30:00 | 75.1 | 74.62 | 73.83 | 72.87 | 70 | 70.48 | 70 | 74.46 |
| 7/31/2014 | 3:45:00 | 74.78 | 74.78 | 74.46 | 73.19 | 70.32 | 70 | 70 | 74.46 |
| 7/31/2014 | 4:00:00 | 74.78 | 74.78 | 74.46 | 73.19 | 70.96 | 70 | 70 | 74.46 |
| 7/31/2014 | 4:15:00 | 75.1 | 74.94 | 74.46 | 73.19 | 71.28 | 70.96 | 70 | 74.78 |
| 7/31/2014 | 4:30:00 | 75.1 | 74.94 | 74.78 | 73.19 | 71.59 | 71.59 | 70.32 | 74.78 |
| 7/31/2014 | 4:45:00 | 75.1 | 74.94 | 74.78 | 73.19 | 71.59 | 71.91 | 70.32 | 74.78 |
| 7/31/2014 | 5:00:00 | 75.1 | 75.1 | 74.78 | 73.19 | 71.91 | 72.23 | 70.32 | 74.78 |
| 7/31/2014 | 5:15:00 | 74.78 | 75.1 | 74.78 | 73.19 | 71.91 | 72.39 | 70 | 74.78 |
| 7/31/2014 | 5:30:00 | 74.78 | 75.1 | 74.78 | 73.19 | 71.91 | 72.39 | 70 | 75.1 |
| 7/31/2014 | 5:45:00 | 75.1 | 75.1 | 74.78 | 73.51 | 72.23 | 72.55 | 70 | 74.78 |
| 7/31/2014 | 6:00:00 | 75.1 | 75.1 | 74.78 | 73.51 | 72.23 | 72.71 | 70 | 75.1 |
| 7/31/2014 | 6:15:00 | 74.78 | 75.1 | 74.78 | 73.51 | 72.23 | 72.71 | 70 | 75.1 |
| 7/31/2014 | 6:30:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.71 | 70 | 75.1 |
| 7/31/2014 | 6:45:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.71 | 70 | 75.1 |
| 7/31/2014 | 7:00:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.87 | 70 | 75.1 |
| 7/31/2014 | 7:15:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.87 | 70.64 | 75.1 |
| 7/31/2014 | 7:30:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.71 | 70.96 | 75.1 |

Madison230

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2014 | 7:45:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.55 | 72.55 | 71.28 | 75.1 |
| 7/31/2014 | 8:00:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.71 | 71.28 | 75.1 |
| 7/31/2014 | 8:15:00 | 74.78 | 75.26 | 74.78 | 73.19 | 72.23 | 72.71 | 71.59 | 75.1 |
| 7/31/2014 | 8:30:00 | 74.78 | 75.26 | 74.78 | 73.51 | 72.55 | 72.87 | 71.59 | 75.1 |
| 7/31/2014 | 8:45:00 | 74.78 | 75.26 | 74.78 | 73.51 | 72.55 | 73.03 | 71.91 | 75.1 |
| 7/31/2014 | 9:00:00 | 75.1 | 75.26 | 75.1 | 73.51 | 72.23 | 73.03 | 71.91 | 75.42 |
| 7/31/2014 | 9:15:00 | 74.78 | 75.42 | 75.1 | 73.51 | 72.55 | 73.19 | 71.91 | 75.42 |
| 7/31/2014 | 9:30:00 | 75.1 | 75.58 | 75.1 | 73.51 | 72.55 | 73.19 | 72.23 | 75.42 |
| 7/31/2014 | 9:45:00 | 75.1 | 75.58 | 75.1 | 73.83 | 72.55 | 73.35 | 72.55 | 75.42 |
| 7/31/2014 | 10:00:00 | 75.1 | 75.74 | 75.42 | 73.51 | 72.55 | 73.35 | 72.55 | 75.74 |
| 7/31/2014 | 10:15:00 | 75.42 | 75.74 | 75.42 | 73.83 | 72.55 | 73.35 | 72.87 | 75.74 |
| 7/31/2014 | 10:30:00 | 75.42 | 75.9 | 75.42 | 73.83 | 72.55 | 73.35 | 72.87 | 75.74 |
| 7/31/2014 | 10:45:00 | 75.74 | 75.26 | 75.42 | 73.83 | 72.87 | 73.51 | 72.87 | 74.78 |
| 7/31/2014 | 11:00:00 | 75.74 | 74.78 | 75.74 | 72.87 | 72.87 | 73.51 | 72.87 | 73.83 |
| 7/31/2014 | 11:15:00 | 75.42 | 74.46 | 75.74 | 72.23 | 72.87 | 73.67 | 72.87 | 73.51 |
| 7/31/2014 | 11:30:00 | 75.1 | 74.3 | 75.74 | 71.91 | 72.87 | 73.67 | 73.19 | 73.19 |
| 7/31/2014 | 11:45:00 | 74.78 | 74.46 | 75.74 | 71.59 | 72.87 | 73.67 | 73.19 | 72.55 |
| 7/31/2014 | 12:00:00 | 74.78 | 74.46 | 76.06 | 71.28 | 73.19 | 73.83 | 73.19 | 72.23 |
| 7/31/2014 | 12:15:00 | 74.78 | 74.46 | 74.78 | 71.28 | 73.19 | 73.99 | 73.19 | 72.23 |
| 7/31/2014 | 12:30:00 | 74.78 | 74.62 | 74.14 | 71.28 | 73.19 | 73.99 | 73.51 | 72.55 |
| 7/31/2014 | 12:45:00 | 74.78 | 74.62 | 73.83 | 70.96 | 73.19 | 73.67 | 73.51 | 73.19 |
| 7/31/2014 | 13:00:00 | 74.78 | 74.62 | 73.51 | 70.96 | 73.51 | 72.71 | 73.51 | 73.83 |
| 7/31/2014 | 13:15:00 | 74.78 | 74.78 | 73.19 | 70.96 | 73.51 | 72.39 | 73.51 | 74.14 |
| 7/31/2014 | 13:30:00 | 75.1 | 74.78 | 73.19 | 70.96 | 73.51 | 72.23 | 73.83 | 74.78 |
| 7/31/2014 | 13:45:00 | 75.1 | 74.94 | 72.87 | 70.96 | 73.83 | 71.91 | 73.83 | 74.78 |
| 7/31/2014 | 14:00:00 | 75.1 | 74.94 | 72.87 | 70.96 | 73.83 | 71.75 | 73.83 | 75.1 |
| 7/31/2014 | 14:15:00 | 74.78 | 74.94 | 72.87 | 71.28 | 73.83 | 71.59 | 73.83 | 75.42 |
| 7/31/2014 | 14:30:00 | 75.1 | 74.78 | 72.87 | 70.96 | 73.83 | 71.44 | 73.51 | 75.42 |
| 7/31/2014 | 14:45:00 | 74.78 | 74.78 | 72.87 | 71.28 | 73.51 | 71.28 | 73.19 | 75.74 |
| 7/31/2014 | 15:00:00 | 74.78 | 74.78 | 72.55 | 70.96 | 72.87 | 71.44 | 72.87 | 75.74 |
| 7/31/2014 | 15:15:00 | 74.46 | 74.78 | 72.23 | 70.96 | 72.55 | 71.28 | 72.55 | 75.74 |
| 7/31/2014 | 15:30:00 | 74.78 | 74.78 | 72.55 | 70.96 | 72.23 | 71.28 | 72.55 | 75.74 |
| 7/31/2014 | 15:45:00 | 74.78 | 74.62 | 72.23 | 70.96 | 71.91 | 71.12 | 72.23 | 75.42 |
| 7/31/2014 | 16:00:00 | 74.78 | 74.62 | 72.23 | 71.28 | 71.91 | 71.12 | 72.23 | 74.46 |
| 7/31/2014 | 16:15:00 | 74.78 | 74.62 | 72.23 | 70.96 | 71.91 | 71.12 | 72.23 | 74.14 |
| 7/31/2014 | 16:30:00 | 74.78 | 74.78 | 72.23 | 71.28 | 71.91 | 71.28 | 72.23 | 73.83 |
| 7/31/2014 | 16:45:00 | 74.78 | 74.94 | 72.23 | 70.96 | 71.59 | 71.28 | 72.23 | 73.51 |
| 7/31/2014 | 17:00:00 | 74.78 | 74.94 | 72.23 | 71.28 | 71.59 | 71.12 | 72.23 | 73.19 |
| 7/31/2014 | 17:15:00 | 74.78 | 74.94 | 72.23 | 71.28 | 71.59 | 71.12 | 72.23 | 72.87 |
| 7/31/2014 | 17:30:00 | 74.78 | 74.78 | 72.23 | 71.28 | 71.59 | 71.12 | 72.23 | 72.23 |
| 7/31/2014 | 17:45:00 | 74.78 | 74.62 | 72.23 | 71.28 | 71.59 | 70.96 | 71.91 | 72.23 |
| 7/31/2014 | 18:00:00 | 74.46 | 74.46 | 72.23 | 71.28 | 71.59 | 71.12 | 72.23 | 71.91 |
| 7/31/2014 | 18:15:00 | 74.46 | 74.46 | 72.23 | 71.28 | 71.59 | 70.96 | 72.23 | 72.55 |
| 7/31/2014 | 18:30:00 | 74.78 | 74.3 | 72.55 | 71.59 | 71.59 | 71.12 | 72.23 | 73.19 |
| 7/31/2014 | 18:45:00 | 74.46 | 74.14 | 72.23 | 71.28 | 71.28 | 70.96 | 71.91 | 73.51 |
| 7/31/2014 | 19:00:00 | 74.14 | 73.99 | 72.55 | 71.28 | 71.28 | 71.12 | 71.91 | 74.14 |
| 7/31/2014 | 19:15:00 | 74.14 | 74.14 | 72.55 | 71.28 | 71.59 | 71.28 | 71.59 | 74.46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2014 | 19:30:00 | 74.14 | 74.14 | 72.23 | 71.28 | 71.28 | 71.44 | 71.91 | 74.78 |
| 7/31/2014 | 19:45:00 | 74.14 | 74.14 | 72.23 | 71.28 | 71.59 | 71.75 | 71.59 | 75.1 |
| 7/31/2014 | 20:00:00 | 73.83 | 74.14 | 72.23 | 71.28 | 71.59 | 71.75 | 71.91 | 75.42 |
| 7/31/2014 | 20:15:00 | 73.83 | 73.99 | 72.23 | 71.28 | 71.59 | 71.75 | 71.59 | 75.42 |
| 7/31/2014 | 20:30:00 | 73.83 | 73.83 | 72.23 | 70.96 | 71.91 | 71.91 | 71.59 | 75.74 |
| 7/31/2014 | 20:45:00 | 73.83 | 73.83 | 72.23 | 70.96 | 71.91 | 72.07 | 71.59 | 75.74 |
| 7/31/2014 | 21:00:00 | 73.51 | 73.83 | 72.23 | 70.96 | 71.91 | 72.23 | 71.59 | 75.74 |
| 7/31/2014 | 21:15:00 | 73.51 | 73.83 | 72.23 | 70.96 | 71.91 | 72.07 | 71.59 | 75.74 |
| 7/31/2014 | 21:30:00 | 73.51 | 73.67 | 71.91 | 70.96 | 72.23 | 72.07 | 71.59 | 74.46 |
| 7/31/2014 | 21:45:00 | 73.51 | 73.35 | 72.87 | 70.96 | 72.23 | 72.39 | 71.28 | 73.51 |
| 7/31/2014 | 22:00:00 | 73.51 | 73.35 | 73.83 | 70.64 | 71.91 | 72.55 | 71.59 | 73.19 |
| 7/31/2014 | 22:15:00 | 73.19 | 73.19 | 74.78 | 70.64 | 71.91 | 72.87 | 71.59 | 72.87 |
| 7/31/2014 | 22:30:00 | 73.19 | 73.03 | 75.1 | 70.64 | 72.23 | 72.87 | 71.59 | 72.55 |
| 7/31/2014 | 22:45:00 | 73.19 | 73.03 | 75.42 | 70.64 | 72.23 | 72.23 | 71.59 | 72.55 |
| 7/31/2014 | 23:00:00 | 72.87 | 72.87 | 75.74 | 70.64 | 71.91 | 72.07 | 71.59 | 72.23 |
| 7/31/2014 | 23:15:00 | 72.87 | 72.87 | 75.74 | 70.64 | 71.91 | 72.55 | 71.59 | 72.55 |
| 7/31/2014 | 23:30:00 | 72.87 | 72.87 | 74.78 | 70.64 | 71.91 | 72.23 | 71.59 | 72.23 |
| 7/31/2014 | 23:45:00 | 72.87 | 73.19 | 73.83 | 70.64 | 71.91 | 72.39 | 71.59 | 71.91 |

****************************** End of Report ******************************

Madison232

| Point_9 | Point_10 |
|---|---|
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.42 | 72.99 |
| 74.14 | 72.99 |
| 73.19 | 72.99 |
| 72.23 | 72.99 |
| 72.23 | 72.99 |
| 73.19 | 71.71 |
| 74.14 | 71.07 |
| 74.46 | 71.07 |
| 74.78 | 71.71 |
| 74.78 | 72.03 |
| 75.1 | 72.35 |
| 75.1 | 72.35 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 74.46 | 72.99 |
| 73.51 | 72.99 |

Madison233

| | |
|---|---|
| 72.87 | 72.99 |
| 71.91 | 72.99 |
| 72.55 | 72.99 |
| 73.51 | 72.67 |
| 74.14 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.39 |
| 75.1 | 72.03 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.03 |
| 75.42 | 71.39 |
| 74.46 | 71.07 |
| 73.51 | 70.75 |
| 72.87 | 71.71 |
| 72.87 | 72.35 |
| 72.23 | 72.99 |
| 72.23 | 72.67 |
| 73.19 | 71.71 |
| 74.14 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.39 |
| 75.42 | 72.03 |
| 75.74 | 72.67 |
| 76.06 | 73.3 |
| 75.1 | 72.67 |
| 73.83 | 71.71 |
| 73.19 | 71.39 |
| 72.55 | 70.75 |
| 72.23 | 71.71 |
| 72.87 | 72.35 |
| 73.83 | 72.99 |
| 74.46 | 72.99 |
| 75.1 | 72.03 |
| 75.42 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 74.46 | 72.03 |
| 73.51 | 72.67 |
| 72.87 | 72.99 |
| 72.55 | 72.67 |
| 72.23 | 71.71 |
| 71.91 | 71.39 |
| 72.87 | 71.07 |
| 73.83 | 71.07 |
| 74.78 | 72.03 |

| | |
|---|---|
| 75.1 | 72.67 |
| 75.42 | 72.99 |
| 75.74 | 72.67 |
| 75.42 | 71.71 |
| 74.46 | 71.07 |
| 73.83 | 70.75 |
| 73.19 | 71.71 |
| 72.87 | 72.67 |
| 72.23 | 72.99 |
| 72.55 | 72.99 |
| 73.51 | 72.03 |
| 74.14 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.07 |
| 75.42 | 72.03 |
| 75.42 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |

Madison235

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interval 15 Minutes
Date Range: 7/31/2014 00:00:00 - 7/31/2014 23:59:59
Report Time All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 7/31/2014 | 0:00:00 | 72.55 | 73.19 | 75.74 | 70.64 | 71.91 | 72.23 | 71.28 | 72.87 |
| 7/31/2014 | 0:15:00 | 72.23 | 72.87 | 75.74 | 70.64 | 71.59 | 72.23 | 70.96 | 72.55 |
| 7/31/2014 | 0:30:00 | 72.23 | 72.71 | 75.74 | 70.32 | 71.28 | 71.91 | 70.96 | 72.23 |
| 7/31/2014 | 0:45:00 | 71.91 | 72.55 | 75.74 | 70.32 | 71.28 | 71.75 | 70.64 | 72.23 |
| 7/31/2014 | 1:00:00 | 72.87 | 72.39 | 75.74 | 70 | 71.28 | 71.59 | 70.64 | 72.23 |
| 7/31/2014 | 1:15:00 | 73.19 | 72.23 | 74.46 | 70 | 70.96 | 71.44 | 70.64 | 72.55 |
| 7/31/2014 | 1:30:00 | 73.83 | 72.23 | 73.83 | 70 | 70.96 | 71.44 | 70.64 | 72.87 |
| 7/31/2014 | 1:45:00 | 74.14 | 72.07 | 73.19 | 70.96 | 70.96 | 71.12 | 70.32 | 73.19 |
| 7/31/2014 | 2:00:00 | 74.14 | 72.23 | 72.87 | 71.59 | 70.64 | 70.8 | 70.64 | 73.51 |
| 7/31/2014 | 2:15:00 | 74.46 | 73.03 | 72.55 | 71.91 | 70.64 | 71.12 | 70.32 | 73.51 |
| 7/31/2014 | 2:30:00 | 74.46 | 73.67 | 72.23 | 72.23 | 70.32 | 71.12 | 70.32 | 73.83 |
| 7/31/2014 | 2:45:00 | 74.78 | 73.99 | 72.23 | 72.55 | 70.32 | 70.96 | 70.32 | 74.14 |
| 7/31/2014 | 3:00:00 | 74.78 | 74.3 | 72.87 | 72.87 | 70.32 | 70.8 | 70.32 | 74.14 |
| 7/31/2014 | 3:15:00 | 74.78 | 74.46 | 73.51 | 72.87 | 70 | 70.64 | 70.32 | 74.46 |
| 7/31/2014 | 3:30:00 | 75.1 | 74.62 | 73.83 | 72.87 | 70 | 70.48 | 70 | 74.46 |
| 7/31/2014 | 3:45:00 | 74.78 | 74.78 | 74.46 | 73.19 | 70.32 | 70 | 70 | 74.46 |
| 7/31/2014 | 4:00:00 | 74.78 | 74.78 | 74.46 | 73.19 | 70.96 | 70 | 70 | 74.46 |
| 7/31/2014 | 4:15:00 | 75.1 | 74.94 | 74.46 | 73.19 | 71.28 | 70.96 | 70 | 74.78 |
| 7/31/2014 | 4:30:00 | 75.1 | 74.94 | 74.78 | 73.19 | 71.59 | 71.59 | 70.32 | 74.78 |
| 7/31/2014 | 4:45:00 | 75.1 | 74.94 | 74.78 | 73.19 | 71.59 | 71.91 | 70.32 | 74.78 |
| 7/31/2014 | 5:00:00 | 75.1 | 75.1 | 74.78 | 73.19 | 71.91 | 72.23 | 70.32 | 74.78 |
| 7/31/2014 | 5:15:00 | 74.78 | 75.1 | 74.78 | 73.19 | 71.91 | 72.39 | 70 | 74.78 |
| 7/31/2014 | 5:30:00 | 74.78 | 75.1 | 74.78 | 73.19 | 71.91 | 72.39 | 70 | 75.1 |
| 7/31/2014 | 5:45:00 | 75.1 | 75.1 | 74.78 | 73.51 | 72.23 | 72.55 | 70 | 74.78 |
| 7/31/2014 | 6:00:00 | 75.1 | 75.1 | 74.78 | 73.51 | 72.23 | 72.71 | 70 | 75.1 |
| 7/31/2014 | 6:15:00 | 74.78 | 75.1 | 74.78 | 73.51 | 72.23 | 72.71 | 70 | 75.1 |
| 7/31/2014 | 6:30:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.71 | 70 | 75.1 |
| 7/31/2014 | 6:45:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.71 | 70 | 75.1 |
| 7/31/2014 | 7:00:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.87 | 70 | 75.1 |
| 7/31/2014 | 7:15:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.87 | 70.64 | 75.1 |
| 7/31/2014 | 7:30:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.71 | 70.96 | 7S.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2014 | 7:45:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.55 | 72.55 | 71.28 | 75.1 |
| 7/31/2014 | 8:00:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 72.71 | 71.28 | 75.1 |
| 7/31/2014 | 8:15:00 | 74.78 | 75.26 | 74.78 | 73.19 | 72.23 | 72.71 | 71.59 | 75.1 |
| 7/31/2014 | 8:30:00 | 74.78 | 75.26 | 74.78 | 73.51 | 72.55 | 72.87 | 71.59 | 75.1 |
| 7/31/2014 | 8:45:00 | 74.78 | 75.26 | 74.78 | 73.51 | 72.55 | 73.03 | 71.91 | 75.1 |
| 7/31/2014 | 9:00:00 | 75.1 | 75.26 | 75.1 | 73.51 | 72.23 | 73.03 | 71.91 | 75.42 |
| 7/31/2014 | 9:15:00 | 74.78 | 75.42 | 75.1 | 73.51 | 72.55 | 73.19 | 71.91 | 75.42 |
| 7/31/2014 | 9:30:00 | 75.1 | 75.58 | 75.1 | 73.51 | 72.55 | 73.19 | 72.23 | 75.42 |
| 7/31/2014 | 9:45:00 | 75.1 | 75.58 | 75.1 | 73.83 | 72.55 | 73.35 | 72.55 | 75.42 |
| 7/31/2014 | 10:00:00 | 75.1 | 75.74 | 75.42 | 73.51 | 72.55 | 73.35 | 72.55 | 75.74 |
| 7/31/2014 | 10:15:00 | 75.42 | 75.74 | 75.42 | 73.83 | 72.55 | 73.35 | 72.87 | 75.74 |
| 7/31/2014 | 10:30:00 | 75.42 | 75.9 | 75.42 | 73.83 | 72.55 | 73.35 | 72.87 | 75.74 |
| 7/31/2014 | 10:45:00 | 75.74 | 75.26 | 75.42 | 73.83 | 72.87 | 73.51 | 72.87 | 74.78 |
| 7/31/2014 | 11:00:00 | 75.74 | 74.78 | 75.74 | 72.87 | 72.87 | 73.51 | 72.87 | 73.83 |
| 7/31/2014 | 11:15:00 | 75.42 | 74.46 | 75.74 | 72.23 | 72.87 | 73.67 | 72.87 | 73.51 |
| 7/31/2014 | 11:30:00 | 75.1 | 74.3 | 75.74 | 71.91 | 72.87 | 73.67 | 73.19 | 73.19 |
| 7/31/2014 | 11:45:00 | 74.78 | 74.46 | 75.74 | 71.59 | 72.87 | 73.67 | 73.19 | 72.55 |
| 7/31/2014 | 12:00:00 | 74.78 | 74.46 | 76.06 | 71.28 | 73.19 | 73.83 | 73.19 | 72.23 |
| 7/31/2014 | 12:15:00 | 74.78 | 74.46 | 74.78 | 71.28 | 73.19 | 73.99 | 73.19 | 72.23 |
| 7/31/2014 | 12:30:00 | 74.78 | 74.62 | 74.14 | 71.28 | 73.19 | 73.99 | 73.51 | 72.55 |
| 7/31/2014 | 12:45:00 | 74.78 | 74.62 | 73.83 | 70.96 | 73.19 | 73.67 | 73.51 | 73.19 |
| 7/31/2014 | 13:00:00 | 74.78 | 74.62 | 73.51 | 70.96 | 73.51 | 72.71 | 73.51 | 73.83 |
| 7/31/2014 | 13:15:00 | 74.78 | 74.78 | 73.19 | 70.96 | 73.51 | 72.39 | 73.51 | 74.14 |
| 7/31/2014 | 13:30:00 | 75.1 | 74.78 | 73.19 | 70.96 | 73.51 | 72.23 | 73.83 | 74.78 |
| 7/31/2014 | 13:45:00 | 75.1 | 74.94 | 72.87 | 70.96 | 73.83 | 71.91 | 73.83 | 74.78 |
| 7/31/2014 | 14:00:00 | 75.1 | 74.94 | 72.87 | 70.96 | 73.83 | 71.75 | 73.83 | 75.1 |
| 7/31/2014 | 14:15:00 | 74.78 | 74.94 | 72.87 | 71.28 | 73.83 | 71.59 | 73.83 | 75.42 |
| 7/31/2014 | 14:30:00 | 75.1 | 74.78 | 72.87 | 70.96 | 73.83 | 71.44 | 73.51 | 75.42 |
| 7/31/2014 | 14:45:00 | 74.78 | 74.78 | 72.87 | 71.28 | 73.51 | 71.28 | 73.19 | 75.74 |
| 7/31/2014 | 15:00:00 | 74.78 | 74.78 | 72.55 | 70.96 | 72.87 | 71.44 | 72.87 | 75.74 |
| 7/31/2014 | 15:15:00 | 74.46 | 74.78 | 72.23 | 70.96 | 72.55 | 71.28 | 72.55 | 75.74 |
| 7/31/2014 | 15:30:00 | 74.78 | 74.78 | 72.55 | 70.96 | 72.23 | 71.28 | 72.55 | 75.74 |
| 7/31/2014 | 15:45:00 | 74.78 | 74.62 | 72.23 | 70.96 | 71.91 | 71.12 | 72.23 | 75.42 |
| 7/31/2014 | 16:00:00 | 74.78 | 74.62 | 72.23 | 71.28 | 71.91 | 71.12 | 72.23 | 74.46 |
| 7/31/2014 | 16:15:00 | 74.78 | 74.62 | 72.23 | 70.96 | 71.91 | 71.12 | 72.23 | 74.14 |
| 7/31/2014 | 16:30:00 | 74.78 | 74.78 | 72.23 | 71.28 | 71.91 | 71.28 | 72.23 | 73.83 |
| 7/31/2014 | 16:45:00 | 74.78 | 74.94 | 72.23 | 70.96 | 71.59 | 71.28 | 72.23 | 73.51 |
| 7/31/2014 | 17:00:00 | 74.78 | 74.94 | 72.23 | 71.28 | 71.59 | 71.12 | 72.23 | 73.19 |
| 7/31/2014 | 17:15:00 | 74.78 | 74.94 | 72.23 | 71.28 | 71.59 | 71.12 | 72.23 | 72.87 |
| 7/31/2014 | 17:30:00 | 74.78 | 74.78 | 72.23 | 71.28 | 71.59 | 71.12 | 72.23 | 72.23 |
| 7/31/2014 | 17:45:00 | 74.78 | 74.62 | 72.23 | 71.28 | 71.59 | 70.96 | 71.91 | 72.23 |
| 7/31/2014 | 18:00:00 | 74.46 | 74.46 | 72.23 | 71.28 | 71.59 | 71.12 | 72.23 | 71.91 |
| 7/31/2014 | 18:15:00 | 74.46 | 74.46 | 72.23 | 71.28 | 71.59 | 70.96 | 72.23 | 72.55 |
| 7/31/2014 | 18:30:00 | 74.78 | 74.3 | 72.55 | 71.59 | 71.59 | 71.12 | 72.23 | 73.19 |
| 7/31/2014 | 18:45:00 | 74.46 | 74.14 | 72.23 | 71.28 | 71.28 | 70.96 | 71.91 | 73.51 |
| 7/31/2014 | 19:00:00 | 74.14 | 73.99 | 72.55 | 71.28 | 71.28 | 71.12 | 71.91 | 74.14 |
| 7/31/2014 | 19:15:00 | 74.14 | 74.14 | 72.55 | 71.28 | 71.59 | 71.28 | 71.59 | 74.46 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 7/31/2014 | 19:30:00 | 74.14 | 74.14 | 72.23 | 71.28 | 71.28 | 71.44 | 71.91 | 74.78 |
| 7/31/2014 | 19:45:00 | 74.14 | 74.14 | 72.23 | 71.28 | 71.59 | 71.75 | 71.59 | 75.1 |
| 7/31/2014 | 20:00:00 | 73.83 | 74.14 | 72.23 | 71.28 | 71.59 | 71.75 | 71.91 | 75.42 |
| 7/31/2014 | 20:15:00 | 73.83 | 73.99 | 72.23 | 71.28 | 71.59 | 71.75 | 71.59 | 75.42 |
| 7/31/2014 | 20:30:00 | 73.83 | 73.83 | 72.23 | 70.96 | 71.91 | 71.91 | 71.59 | 75.74 |
| 7/31/2014 | 20:45:00 | 73.83 | 73.83 | 72.23 | 70.96 | 71.91 | 72.07 | 71.59 | 75.74 |
| 7/31/2014 | 21:00:00 | 73.51 | 73.83 | 72.23 | 70.96 | 71.91 | 72.23 | 71.59 | 75.74 |
| 7/31/2014 | 21:15:00 | 73.51 | 73.83 | 72.23 | 70.96 | 71.91 | 72.07 | 71.59 | 75.74 |
| 7/31/2014 | 21:30:00 | 73.51 | 73.67 | 71.91 | 70.96 | 72.23 | 72.07 | 71.59 | 74.46 |
| 7/31/2014 | 21:45:00 | 73.51 | 73.35 | 72.87 | 70.96 | 72.23 | 72.39 | 71.28 | 73.51 |
| 7/31/2014 | 22:00:00 | 73.51 | 73.35 | 73.83 | 70.64 | 71.91 | 72.55 | 71.59 | 73.19 |
| 7/31/2014 | 22:15:00 | 73.19 | 73.19 | 74.78 | 70.64 | 71.91 | 72.87 | 71.59 | 72.87 |
| 7/31/2014 | 22:30:00 | 73.19 | 73.03 | 75.1 | 70.64 | 72.23 | 72.87 | 71.59 | 72.55 |
| 7/31/2014 | 22:45:00 | 73.19 | 73.03 | 75.42 | 70.64 | 72.23 | 72.23 | 71.59 | 72.55 |
| 7/31/2014 | 23:00:00 | 72.87 | 72.87 | 75.74 | 70.64 | 71.91 | 72.07 | 71.59 | 72.23 |
| 7/31/2014 | 23:15:00 | 72.87 | 72.87 | 75.74 | 70.64 | 71.91 | 72.55 | 71.59 | 72.55 |
| 7/31/2014 | 23:30:00 | 72.87 | 72.87 | 74.78 | 70.64 | 71.91 | 72.23 | 71.59 | 72.23 |
| 7/31/2014 | 23:45:00 | 72.87 | 73.19 | 73.83 | 70.64 | 71.91 | 72.39 | 71.59 | 71.91 |

****************************** End of Report ******************************

Madison238

| Point_9 | Point_10 |
|---|---|
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.42 | 72.99 |
| 74.14 | 72.99 |
| 73.19 | 72.99 |
| 72.23 | 72.99 |
| 72.23 | 72.99 |
| 73.19 | 71.71 |
| 74.14 | 71.07 |
| 74.46 | 71.07 |
| 74.78 | 71.71 |
| 74.78 | 72.03 |
| 75.1 | 72.35 |
| 75.1 | 72.35 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 74.46 | 72.99 |
| 73.51 | 72.99 |

Madison239

| | |
|---|---|
| 72.87 | 72.99 |
| 71.91 | 72.99 |
| 72.55 | 72.99 |
| 73.51 | 72.67 |
| 74.14 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.39 |
| 75.1 | 72.03 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.03 |
| 75.42 | 71.39 |
| 74.46 | 71.07 |
| 73.51 | 70.75 |
| 72.87 | 71.71 |
| 72.87 | 72.35 |
| 72.23 | 72.99 |
| 72.23 | 72.67 |
| 73.19 | 71.71 |
| 74.14 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.39 |
| 75.42 | 72.03 |
| 75.74 | 72.67 |
| 76.06 | 73.3 |
| 75.1 | 72.67 |
| 73.83 | 71.71 |
| 73.19 | 71.39 |
| 72.55 | 70.75 |
| 72.23 | 71.71 |
| 72.87 | 72.35 |
| 73.83 | 72.99 |
| 74.46 | 72.99 |
| 75.1 | 72.03 |
| 75.42 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 74.46 | 72.03 |
| 73.51 | 72.67 |
| 72.87 | 72.99 |
| 72.55 | 72.67 |
| 72.23 | 71.71 |
| 71.91 | 71.39 |
| 72.87 | 71.07 |
| 73.83 | 71.07 |
| 74.78 | 72.03 |

| | |
|---|---|
| 75.1 | 72.67 |
| 75.42 | 72.99 |
| 75.74 | 72.67 |
| 75.42 | 71.71 |
| 74.46 | 71.07 |
| 73.83 | 70.75 |
| 73.19 | 71.71 |
| 72.87 | 72.67 |
| 72.23 | 72.99 |
| 72.55 | 72.99 |
| 73.51 | 72.03 |
| 74.14 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.07 |
| 75.42 | 72.03 |
| 75.42 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |

Madison241

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J155T | 15 minutes |
| Point_6: | J165T | 15 minutes |
| Point_7: | J175T | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J325T | COV    15 minutes |
| Point_10: | J335T | 15 minutes |

Time Inter 15 Minutes

Date Range 8/1/2014 00:00:00 - 8/1/2014 23:59:59

Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2014 | 0:00:00 | 72.87 | 73.19 | 73.51 | 70.64 | 71.59 | 72.39 | 71.59 | 72.23 |
| 8/1/2014 | 0:15:00 | 72.55 | 73.03 | 73.19 | 70.64 | 71.59 | 72.39 | 71.59 | 72.87 |
| 8/1/2014 | 0:30:00 | 72.55 | 72.55 | 72.87 | 70.32 | 71.28 | 72.55 | 71.28 | 73.19 |
| 8/1/2014 | 0:45:00 | 72.23 | 72.39 | 72.55 | 70.32 | 71.28 | 72.23 | 71.28 | 73.51 |
| 8/1/2014 | 1:00:00 | 72.23 | 72.23 | 72.23 | 70 | 70.96 | 71.91 | 71.28 | 73.51 |
| 8/1/2014 | 1:15:00 | 72.55 | 72.07 | 72.23 | 70 | 70.96 | 71.59 | 71.28 | 73.83 |
| 8/1/2014 | 1:30:00 | 73.19 | 72.07 | 72.23 | 69.68 | 70.96 | 71.44 | 71.28 | 73.83 |
| 8/1/2014 | 1:45:00 | 73.83 | 72.23 | 73.19 | 70.64 | 70.64 | 71.28 | 70.96 | 74.14 |
| 8/1/2014 | 2:00:00 | 74.14 | 73.03 | 73.83 | 71.28 | 70.64 | 71.12 | 70.96 | 74.14 |
| 8/1/2014 | 2:15:00 | 74.14 | 73.83 | 74.14 | 71.91 | 70.64 | 70.96 | 70.96 | 74.46 |
| 8/1/2014 | 2:30:00 | 74.46 | 74.3 | 74.46 | 72.23 | 70.32 | 71.28 | 70.96 | 74.46 |
| 8/1/2014 | 2:45:00 | 74.46 | 74.46 | 74.78 | 72.55 | 70.32 | 71.28 | 70.64 | 74.78 |
| 8/1/2014 | 3:00:00 | 74.78 | 74.62 | 74.78 | 72.55 | 70 | 70.8 | 70.96 | 74.78 |
| 8/1/2014 | 3:15:00 | 74.78 | 74.78 | 75.1 | 72.87 | 70 | 70.64 | 70.96 | 74.78 |
| 8/1/2014 | 3:30:00 | 74.78 | 74.94 | 75.1 | 73.19 | 70 | 70.48 | 70.96 | 75.1 |
| 8/1/2014 | 3:45:00 | 75.1 | 74.94 | 75.1 | 73.19 | 70.32 | 70.32 | 70.96 | 75.1 |
| 8/1/2014 | 4:00:00 | 75.1 | 75.1 | 75.1 | 73.19 | 70.96 | 70 | 70.96 | 75.1 |
| 8/1/2014 | 4:15:00 | 75.1 | 75.1 | 75.1 | 73.19 | 71.28 | 70 | 70.96 | 75.1 |
| 8/1/2014 | 4:30:00 | 75.1 | 75.26 | 75.42 | 73.51 | 71.59 | 70.64 | 70.96 | 75.1 |
| 8/1/2014 | 4:45:00 | 75.1 | 75.26 | 75.42 | 73.51 | 71.91 | 71.28 | 70.96 | 75.1 |
| 8/1/2014 | 5:00:00 | 75.1 | 75.26 | 75.42 | 73.51 | 71.91 | 71.75 | 70.64 | 75.1 |
| 8/1/2014 | 5:15:00 | 75.1 | 75.26 | 75.42 | 73.51 | 72.23 | 72.23 | 70.96 | 75.42 |
| 8/1/2014 | 5:30:00 | 75.1 | 75.26 | 75.42 | 73.51 | 72.23 | 72.39 | 70.64 | 75.1 |
| 8/1/2014 | 5:45:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.23 | 72.55 | 70.64 | 75.42 |
| 8/1/2014 | 6:00:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.55 | 72.71 | 70.64 | 75.42 |
| 8/1/2014 | 6:15:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.23 | 72.87 | 70.64 | 75.1 |
| 8/1/2014 | 6:30:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.55 | 72.87 | 70.64 | 75.1 |
| 8/1/2014 | 6:45:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.55 | 73.03 | 70.32 | 75.42 |
| 8/1/2014 | 7:00:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.55 | 73.19 | 70.32 | 75.1 |
| 8/1/2014 | 7:15:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.87 | 73.19 | 70.32 | 75.1 |
| 8/1/2014 | 7:30:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.87 | 73.19 | 70.64 | 75.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2014 | 7:45:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.87 | 73.19 | 70.64 | 75.1 |
| 8/1/2014 | 8:00:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.87 | 73.19 | 70.64 | 75.42 |
| 8/1/2014 | 8:15:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.87 | 73.19 | 70.96 | 75.42 |
| 8/1/2014 | 8:30:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.87 | 73.35 | 70.96 | 75.42 |
| 8/1/2014 | 8:45:00 | 75.1 | 75.58 | 75.42 | 73.83 | 72.87 | 73.35 | 70.96 | 75.42 |
| 8/1/2014 | 9:00:00 | 75.1 | 75.58 | 75.42 | 73.83 | 72.87 | 73.51 | 70.96 | 75.74 |
| 8/1/2014 | 9:15:00 | 75.1 | 75.58 | 75.42 | 73.83 | 72.87 | 73.51 | 70.64 | 75.74 |
| 8/1/2014 | 9:30:00 | 75.42 | 75.58 | 75.74 | 73.83 | 72.87 | 73.67 | 70.96 | 75.74 |
| 8/1/2014 | 9:45:00 | 75.42 | 75.58 | 75.74 | 73.19 | 72.87 | 73.67 | 70.96 | 75.1 |
| 8/1/2014 | 10:00:00 | 75.42 | 75.74 | 75.74 | 72.55 | 73.19 | 73.67 | 70.64 | 74.14 |
| 8/1/2014 | 10:15:00 | 75.42 | 75.9 | 75.74 | 71.91 | 73.19 | 73.83 | 70.96 | 73.51 |
| 8/1/2014 | 10:30:00 | 75.74 | 75.9 | 75.74 | 71.91 | 73.19 | 73.83 | 70.64 | 73.19 |
| 8/1/2014 | 10:45:00 | 75.74 | 74.94 | 75.74 | 71.59 | 73.19 | 73.99 | 70.96 | 72.87 |
| 8/1/2014 | 11:00:00 | 75.42 | 74.46 | 74.46 | 71.28 | 73.19 | 73.99 | 70.96 | 72.55 |
| 8/1/2014 | 11:15:00 | 74.78 | 74.3 | 74.14 | 71.28 | 73.51 | 73.99 | 70.96 | 72.55 |
| 8/1/2014 | 11:30:00 | 74.46 | 74.3 | 73.51 | 70.96 | 73.19 | 73.51 | 70.96 | 72.55 |
| 8/1/2014 | 11:45:00 | 74.46 | 74.14 | 73.51 | 70.96 | 73.51 | 72.71 | 70.96 | 72.23 |
| 8/1/2014 | 12:00:00 | 74.46 | 74.14 | 73.19 | 70.96 | 73.51 | 72.23 | 70.96 | 72.23 |
| 8/1/2014 | 12:15:00 | 74.46 | 74.14 | 73.19 | 70.96 | 73.51 | 72.07 | 70.96 | 72.23 |
| 8/1/2014 | 12:30:00 | 74.46 | 74.14 | 72.87 | 70.96 | 73.51 | 71.91 | 70.96 | 72.23 |
| 8/1/2014 | 12:45:00 | 74.14 | 74.3 | 72.87 | 70.64 | 73.83 | 71.91 | 70.96 | 72.23 |
| 8/1/2014 | 13:00:00 | 74.46 | 74.3 | 72.87 | 70.64 | 73.83 | 71.91 | 70.96 | 72.23 |
| 8/1/2014 | 13:15:00 | 74.46 | 74.46 | 72.87 | 70.96 | 74.14 | 72.07 | 71.59 | 72.87 |
| 8/1/2014 | 13:30:00 | 74.46 | 74.46 | 72.87 | 70.96 | 73.51 | 71.91 | 71.28 | 73.19 |
| 8/1/2014 | 13:45:00 | 74.46 | 74.46 | 72.87 | 70.96 | 73.19 | 71.91 | 71.59 | 73.51 |
| 8/1/2014 | 14:00:00 | 74.46 | 74.46 | 72.55 | 70.96 | 72.55 | 71.91 | 71.28 | 73.83 |
| 8/1/2014 | 14:15:00 | 74.46 | 74.46 | 72.55 | 71.28 | 72.23 | 71.75 | 71.28 | 74.14 |
| 8/1/2014 | 14:30:00 | 74.14 | 74.46 | 72.55 | 70.96 | 71.91 | 71.59 | 71.28 | 74.78 |
| 8/1/2014 | 14:45:00 | 74.14 | 74.46 | 72.55 | 70.96 | 71.91 | 71.59 | 71.28 | 75.1 |
| 8/1/2014 | 15:00:00 | 74.14 | 74.46 | 72.23 | 70.96 | 71.59 | 71.44 | 71.59 | 75.1 |
| 8/1/2014 | 15:15:00 | 74.14 | 74.46 | 72.23 | 70.96 | 71.59 | 71.44 | 71.59 | 75.42 |
| 8/1/2014 | 15:30:00 | 74.14 | 74.3 | 72.23 | 70.96 | 71.59 | 71.44 | 71.59 | 75.42 |
| 8/1/2014 | 15:45:00 | 74.14 | 74.3 | 72.23 | 70.96 | 71.28 | 71.59 | 71.59 | 75.74 |
| 8/1/2014 | 16:00:00 | 74.14 | 74.3 | 72.23 | 70.96 | 71.28 | 71.59 | 71.59 | 75.74 |
| 8/1/2014 | 16:15:00 | 73.83 | 74.3 | 72.23 | 70.96 | 71.28 | 71.59 | 71.59 | 75.74 |
| 8/1/2014 | 16:30:00 | 74.14 | 74.46 | 73.19 | 70.96 | 71.28 | 71.75 | 71.59 | 75.74 |
| 8/1/2014 | 16:45:00 | 74.14 | 74.62 | 74.14 | 71.28 | 71.28 | 71.91 | 71.59 | 75.42 |
| 8/1/2014 | 17:00:00 | 74.14 | 74.62 | 74.78 | 70.96 | 71.28 | 71.75 | 71.59 | 74.46 |
| 8/1/2014 | 17:15:00 | 74.14 | 74.46 | 75.1 | 70.96 | 71.28 | 72.07 | 71.59 | 73.83 |
| 8/1/2014 | 17:30:00 | 73.83 | 74.46 | 75.42 | 70.96 | 71.28 | 72.07 | 71.59 | 73.51 |
| 8/1/2014 | 17:45:00 | 73.83 | 74.46 | 75.74 | 70.96 | 71.28 | 71.91 | 71.59 | 72.87 |
| 8/1/2014 | 18:00:00 | 73.83 | 74.3 | 75.74 | 70.96 | 71.28 | 71.91 | 71.59 | 72.87 |
| 8/1/2014 | 18:15:00 | 73.83 | 74.3 | 74.78 | 70.96 | 71.28 | 71.91 | 71.59 | 72.87 |
| 8/1/2014 | 18:30:00 | 73.83 | 74.14 | 74.14 | 70.96 | 70.96 | 71.59 | 71.28 | 72.55 |
| 8/1/2014 | 18:45:00 | 73.83 | 74.14 | 73.83 | 70.96 | 70.96 | 71.75 | 71.28 | 72.55 |
| 8/1/2014 | 19:00:00 | 73.83 | 73.99 | 73.51 | 70.96 | 70.96 | 71.59 | 71.28 | 72.55 |
| 8/1/2014 | 19:15:00 | 73.83 | 73.99 | 73.19 | 70.96 | 70.64 | 71.59 | 71.28 | 72.23 |

Madison243

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/1/2014 | 19:30:00 | 73.83 | 73.83 | 73.19 | 70.64 | 70.64 | 71.59 | 71.28 | 72.23 |
| 8/1/2014 | 19:45:00 | 73.83 | 73.67 | 72.87 | 70.64 | 70.64 | 71.44 | 71.59 | 72.23 |
| 8/1/2014 | 20:00:00 | 73.51 | 73.67 | 72.87 | 70.64 | 70.64 | 71.44 | 71.28 | 72.87 |
| 8/1/2014 | 20:15:00 | 73.51 | 73.51 | 72.87 | 70.64 | 70.32 | 71.44 | 71.28 | 73.19 |
| 8/1/2014 | 20:30:00 | 73.19 | 73.35 | 72.87 | 70.32 | 70.32 | 71.44 | 71.28 | 73.51 |
| 8/1/2014 | 20:45:00 | 73.19 | 73.19 | 72.55 | 70.32 | 70.32 | 71.44 | 70.96 | 73.83 |
| 8/1/2014 | 21:00:00 | 72.87 | 73.03 | 72.55 | 70.32 | 70.32 | 71.28 | 70.96 | 74.14 |
| 8/1/2014 | 21:15:00 | 72.87 | 72.87 | 72.55 | 70.32 | 70.32 | 71.12 | 70.96 | 74.46 |
| 8/1/2014 | 21:30:00 | 72.87 | 72.71 | 72.23 | 70.32 | 70.32 | 70.96 | 70.64 | 74.46 |
| 8/1/2014 | 21:45:00 | 72.55 | 72.71 | 72.23 | 70.32 | 70.32 | 71.12 | 70.96 | 74.78 |
| 8/1/2014 | 22:00:00 | 72.55 | 72.55 | 72.55 | 70 | 70 | 71.28 | 70.96 | 75.1 |
| 8/1/2014 | 22:15:00 | 72.23 | 72.39 | 73.51 | 70 | 70 | 71.12 | 70.64 | 75.1 |
| 8/1/2014 | 22:30:00 | 72.23 | 72.39 | 74.14 | 70 | 70 | 70.8 | 70.96 | 75.42 |
| 8/1/2014 | 22:45:00 | 72.87 | 72.55 | 74.46 | 70.32 | 70.32 | 70.64 | 70.96 | 75.42 |
| 8/1/2014 | 23:00:00 | 73.51 | 72.55 | 74.78 | 71.28 | 70.96 | 70.8 | 70.96 | 75.42 |
| 8/1/2014 | 23:15:00 | 74.14 | 72.55 | 75.1 | 71.91 | 71.59 | 70.96 | 71.28 | 75.74 |
| 8/1/2014 | 23:30:00 | 74.46 | 72.55 | 75.1 | 72.23 | 71.91 | 70.96 | 71.28 | 75.74 |
| 8/1/2014 | 23:45:00 | 74.78 | 72.55 | 75.42 | 72.55 | 72.23 | 70.8 | 71.28 | 75.74 |

****************************** End of Report ******************************

Madison244

| Point_9 | Point_10 |
|---|---|
| 75.74 | 72.67 |
| 75.74 | 71.71 |
| 75.74 | 71.07 |
| 74.46 | 71.07 |
| 73.51 | 72.03 |
| 72.55 | 72.35 |
| 72.23 | 72.67 |
| 72.23 | 72.99 |
| 73.19 | 72.99 |
| 73.83 | 72.99 |
| 74.46 | 72.35 |
| 74.78 | 71.39 |
| 74.78 | 70.75 |
| 75.1 | 71.39 |
| 75.42 | 72.03 |
| 75.42 | 72.35 |
| 75.42 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.03 |
| 74.78 | 71.07 |
| 73.51 | 71.07 |
| 72.87 | 71.71 |
| 72.23 | 72.03 |
| 72.55 | 72.35 |
| 73.51 | 72.67 |
| 74.14 | 72.67 |

Madison245

| | |
|---|---|
| 74.46 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 72.67 |
| 75.42 | 71.71 |
| 75.74 | 71.39 |
| 75.74 | 70.75 |
| 75.74 | 71.71 |
| 74.14 | 72.35 |
| 73.19 | 72.99 |
| 72.55 | 72.99 |
| 71.91 | 72.03 |
| 72.87 | 71.71 |
| 73.83 | 71.39 |
| 74.46 | 71.07 |
| 75.1 | 71.07 |
| 75.42 | 72.03 |
| 75.42 | 72.99 |
| 75.74 | 73.3 |
| 76.06 | 72.35 |
| 74.78 | 71.39 |
| 73.83 | 71.07 |
| 73.51 | 71.39 |
| 73.19 | 72.03 |
| 72.55 | 72.67 |
| 72.23 | 72.99 |
| 72.23 | 72.03 |
| 73.51 | 71.39 |
| 74.46 | 71.07 |
| 74.78 | 70.75 |
| 75.42 | 71.71 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.42 | 72.67 |
| 74.46 | 71.71 |
| 73.83 | 71.39 |
| 73.51 | 71.07 |
| 73.19 | 71.07 |
| 72.87 | 72.03 |
| 72.23 | 72.67 |
| 71.91 | 72.99 |
| 72.55 | 72.67 |
| 73.83 | 71.71 |
| 74.46 | 71.39 |
| 74.78 | 71.07 |
| 75.42 | 71.71 |
| 75.42 | 72.35 |

| | |
|---|---|
| 75.74 | 72.67 |
| 76.06 | 73.3 |
| 74.78 | 72.35 |
| 73.83 | 71.39 |
| 73.19 | 71.07 |
| 72.87 | 71.39 |
| 72.55 | 72.03 |
| 72.55 | 72.67 |
| 72.55 | 72.99 |
| 72.23 | 72.99 |
| 72.23 | 72.67 |
| 72.23 | 71.71 |
| 73.19 | 71.07 |
| 73.83 | 71.07 |
| 74.46 | 71.71 |
| 74.78 | 72.35 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Inten 15 Minutes
Date Rang( 8/2/2014 00:00:00 - 8/2/2014 23:59:59
Report Tin All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2014 | 0:00:00 | 75.1 | 72.39 | 75.42 | 72.87 | 72.23 | 70.8 | 70.96 | 75.74 |
| 8/2/2014 | 0:15:00 | 75.1 | 72.23 | 75.42 | 72.87 | 72.23 | 70.32 | 70.64 | 75.74 |
| 8/2/2014 | 0:30:00 | 75.1 | 72.07 | 75.42 | 73.19 | 72.55 | 69.84 | 70.64 | 75.74 |
| 8/2/2014 | 0:45:00 | 75.1 | 72.39 | 75.42 | 73.19 | 72.55 | 70.64 | 70.64 | 75.74 |
| 8/2/2014 | 1:00:00 | 75.1 | 72.39 | 75.42 | 73.19 | 72.55 | 70.64 | 70.64 | 75.74 |
| 8/2/2014 | 1:15:00 | 75.42 | 73.83 | 75.42 | 73.19 | 72.55 | 71.59 | 70.64 | 75.74 |
| 8/2/2014 | 1:30:00 | 75.42 | 74.14 | 75.42 | 73.19 | 72.55 | 72.07 | 70.32 | 75.74 |
| 8/2/2014 | 1:45:00 | 75.42 | 74.3 | 75.42 | 73.19 | 72.55 | 72.39 | 70.32 | 75.74 |
| 8/2/2014 | 2:00:00 | 75.42 | 74.3 | 75.42 | 73.19 | 72.55 | 72.39 | 70.32 | 75.74 |
| 8/2/2014 | 2:15:00 | 75.42 | 74.46 | 75.42 | 73.19 | 72.55 | 72.55 | 70.32 | 75.74 |
| 8/2/2014 | 2:30:00 | 75.42 | 74.62 | 75.42 | 73.51 | 72.87 | 72.71 | 70 | 75.74 |
| 8/2/2014 | 2:45:00 | 75.42 | 74.62 | 75.42 | 73.19 | 72.87 | 72.71 | 70 | 75.74 |
| 8/2/2014 | 3:00:00 | 75.42 | 74.78 | 75.42 | 73.51 | 72.55 | 72.71 | 70 | 75.74 |
| 8/2/2014 | 3:15:00 | 75.42 | 74.78 | 75.42 | 73.51 | 72.55 | 72.71 | 70 | 75.74 |
| 8/2/2014 | 3:30:00 | 75.1 | 74.78 | 75.42 | 73.51 | 72.55 | 72.71 | 70 | 75.74 |
| 8/2/2014 | 3:45:00 | 75.42 | 74.78 | 75.42 | 73.19 | 72.55 | 72.71 | 70.64 | 75.42 |
| 8/2/2014 | 4:00:00 | 75.1 | 74.94 | 75.42 | 73.19 | 72.55 | 72.71 | 70.96 | 75.42 |
| 8/2/2014 | 4:15:00 | 75.1 | 74.94 | 75.42 | 73.19 | 72.55 | 72.71 | 71.28 | 75.42 |
| 8/2/2014 | 4:30:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.55 | 72.71 | 71.59 | 75.42 |
| 8/2/2014 | 4:45:00 | 75.1 | 74.94 | 75.42 | 73.19 | 72.55 | 72.71 | 71.59 | 75.42 |
| 8/2/2014 | 5:00:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.55 | 72.71 | 71.59 | 75.42 |
| 8/2/2014 | 5:15:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.55 | 72.71 | 71.59 | 75.42 |
| 8/2/2014 | 5:30:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.55 | 72.71 | 71.91 | 75.42 |
| 8/2/2014 | 5:45:00 | 74.78 | 74.94 | 75.1 | 73.19 | 72.55 | 72.71 | 71.91 | 75.74 |
| 8/2/2014 | 6:00:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.23 | 72.71 | 71.91 | 75.42 |
| 8/2/2014 | 6:15:00 | 74.78 | 74.78 | 75.1 | 73.19 | 72.23 | 72.71 | 71.91 | 75.42 |
| 8/2/2014 | 6:30:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.23 | 72.71 | 71.91 | 75.42 |
| 8/2/2014 | 6:45:00 | 74.78 | 74.78 | 75.1 | 72.87 | 72.23 | 72.71 | 71.91 | 75.42 |
| 8/2/2014 | 7:00:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.23 | 72.71 | 71.91 | 75.42 |
| 8/2/2014 | 7:15:00 | 74.78 | 74.78 | 74.78 | 72.87 | 72.23 | 72.55 | 71.91 | 75.42 |
| 8/2/2014 | 7:30:00 | 74.46 | 74.62 | 74.78 | 72.87 | 72.23 | 72.07 | 72.23 | 75.42 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2014 | 7:45:00 | 74.46 | 74.62 | 74.46 | 72.87 | 72.23 | 71.91 | 71.91 | 75.42 |
| 8/2/2014 | 8:00:00 | 74.46 | 74.62 | 74.46 | 72.87 | 72.23 | 71.91 | 72.23 | 75.42 |
| 8/2/2014 | 8:15:00 | 74.78 | 74.62 | 74.78 | 72.87 | 72.23 | 71.91 | 72.23 | 75.42 |
| 8/2/2014 | 8:30:00 | 74.78 | 74.62 | 74.78 | 72.87 | 72.23 | 72.39 | 72.23 | 75.42 |
| 8/2/2014 | 8:45:00 | 74.78 | 74.62 | 74.78 | 72.87 | 72.23 | 72.55 | 72.55 | 75.74 |
| 8/2/2014 | 9:00:00 | 74.78 | 74.62 | 74.78 | 72.87 | 72.23 | 72.71 | 72.55 | 75.74 |
| 8/2/2014 | 9:15:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.23 | 72.87 | 72.55 | 75.74 |
| 8/2/2014 | 9:30:00 | 74.78 | 74.78 | 75.1 | 73.19 | 72.23 | 72.87 | 72.87 | 75.74 |
| 8/2/2014 | 9:45:00 | 74.78 | 74.78 | 74.78 | 73.19 | 72.23 | 72.87 | 72.87 | 75.42 |
| 8/2/2014 | 10:00:00 | 75.1 | 74.94 | 75.1 | 73.19 | 72.23 | 72.87 | 72.87 | 74.46 |
| 8/2/2014 | 10:15:00 | 75.1 | 75.1 | 75.1 | 73.19 | 72.23 | 72.87 | 72.87 | 73.83 |
| 8/2/2014 | 10:30:00 | 75.42 | 75.26 | 75.1 | 73.51 | 72.23 | 73.03 | 72.87 | 73.51 |
| 8/2/2014 | 10:45:00 | 75.42 | 75.42 | 75.42 | 73.51 | 72.23 | 73.19 | 73.19 | 72.87 |
| 8/2/2014 | 11:00:00 | 75.74 | 75.58 | 75.42 | 73.51 | 72.23 | 73.19 | 73.19 | 72.55 |
| 8/2/2014 | 11:15:00 | 75.74 | 76.06 | 75.42 | 73.51 | 72.55 | 73.35 | 73.19 | 72.55 |
| 8/2/2014 | 11:30:00 | 75.42 | 75.26 | 75.42 | 73.51 | 72.55 | 73.51 | 73.51 | 72.23 |
| 8/2/2014 | 11:45:00 | 75.1 | 74.62 | 75.42 | 73.83 | 72.55 | 73.51 | 73.51 | 72.23 |
| 8/2/2014 | 12:00:00 | 74.78 | 74.46 | 75.74 | 73.83 | 72.55 | 73.67 | 73.83 | 72.87 |
| 8/2/2014 | 12:15:00 | 74.78 | 74.46 | 75.74 | 73.83 | 72.55 | 73.67 | 73.83 | 73.19 |
| 8/2/2014 | 12:30:00 | 74.78 | 74.3 | 74.78 | 73.83 | 72.87 | 73.83 | 73.83 | 73.83 |
| 8/2/2014 | 12:45:00 | 74.78 | 74.46 | 74.14 | 73.19 | 72.87 | 73.99 | 74.14 | 74.46 |
| 8/2/2014 | 13:00:00 | 74.78 | 74.46 | 73.83 | 72.87 | 73.19 | 73.35 | 73.51 | 74.78 |
| 8/2/2014 | 13:15:00 | 75.1 | 74.46 | 73.51 | 72.55 | 73.19 | 72.71 | 72.87 | 75.1 |
| 8/2/2014 | 13:30:00 | 74.78 | 74.46 | 73.51 | 72.23 | 73.19 | 72.39 | 72.87 | 75.1 |
| 8/2/2014 | 13:45:00 | 74.78 | 74.3 | 73.19 | 72.23 | 73.19 | 72.23 | 72.55 | 75.42 |
| 8/2/2014 | 14:00:00 | 74.46 | 74.3 | 73.19 | 71.91 | 73.51 | 72.07 | 72.55 | 75.42 |
| 8/2/2014 | 14:15:00 | 74.78 | 74.3 | 73.19 | 71.91 | 73.51 | 71.91 | 72.23 | 75.74 |
| 8/2/2014 | 14:30:00 | 75.1 | 74.3 | 72.87 | 71.91 | 73.51 | 71.75 | 72.23 | 75.74 |
| 8/2/2014 | 14:45:00 | 74.78 | 74.14 | 72.87 | 71.59 | 73.83 | 71.75 | 72.23 | 75.74 |
| 8/2/2014 | 15:00:00 | 74.78 | 74.14 | 72.87 | 71.91 | 73.83 | 71.44 | 72.23 | 76.06 |
| 8/2/2014 | 15:15:00 | 74.78 | 74.14 | 72.55 | 71.59 | 73.83 | 71.44 | 72.23 | 74.78 |
| 8/2/2014 | 15:30:00 | 74.78 | 74.14 | 72.87 | 71.59 | 73.51 | 71.75 | 72.23 | 74.14 |
| 8/2/2014 | 15:45:00 | 74.78 | 74.14 | 72.87 | 71.59 | 73.19 | 71.75 | 72.23 | 73.83 |
| 8/2/2014 | 16:00:00 | 74.78 | 74.14 | 72.55 | 71.59 | 72.55 | 71.75 | 72.55 | 73.51 |
| 8/2/2014 | 16:15:00 | 74.78 | 73.99 | 72.87 | 71.59 | 72.55 | 71.91 | 72.55 | 73.51 |
| 8/2/2014 | 16:30:00 | 74.78 | 74.14 | 72.87 | 71.59 | 72.23 | 71.91 | 72.55 | 73.19 |
| 8/2/2014 | 16:45:00 | 74.46 | 74.14 | 72.87 | 71.59 | 72.23 | 71.91 | 72.55 | 73.19 |
| 8/2/2014 | 17:00:00 | 74.46 | 74.14 | 72.87 | 71.59 | 71.91 | 71.91 | 72.23 | 72.87 |
| 8/2/2014 | 17:15:00 | 74.78 | 74.14 | 72.87 | 71.59 | 71.91 | 72.07 | 72.23 | 72.55 |
| 8/2/2014 | 17:30:00 | 74.46 | 74.14 | 72.87 | 71.59 | 71.91 | 72.23 | 72.23 | 72.55 |
| 8/2/2014 | 17:45:00 | 74.46 | 74.14 | 72.87 | 71.59 | 71.91 | 72.23 | 72.23 | 72.55 |
| 8/2/2014 | 18:00:00 | 74.46 | 74.14 | 72.87 | 71.91 | 71.91 | 72.23 | 72.23 | 72.23 |
| 8/2/2014 | 18:15:00 | 74.46 | 73.99 | 72.87 | 71.91 | 71.91 | 72.23 | 72.23 | 72.23 |
| 8/2/2014 | 18:30:00 | 74.14 | 73.99 | 72.87 | 71.91 | 71.59 | 72.23 | 72.23 | 72.23 |
| 8/2/2014 | 18:45:00 | 74.14 | 73.67 | 72.87 | 72.23 | 71.59 | 72.39 | 71.91 | 72.23 |
| 8/2/2014 | 19:00:00 | 74.14 | 73.67 | 72.87 | 72.23 | 71.91 | 72.71 | 71.91 | 72.23 |
| 8/2/2014 | 19:15:00 | 74.14 | 73.67 | 72.87 | 72.23 | 71.91 | 72.55 | 72.23 | 72.23 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/2/2014 | 19:30:00 | 74.14 | 73.67 | 73.19 | 72.23 | 71.91 | 72.55 | 72.23 | 72.23 |
| 8/2/2014 | 19:45:00 | 73.83 | 73.51 | 72.87 | 71.91 | 71.91 | 72.71 | 71.91 | 72.55 |
| 8/2/2014 | 20:00:00 | 73.83 | 73.51 | 72.87 | 71.91 | 72.23 | 72.23 | 71.91 | 72.87 |
| 8/2/2014 | 20:15:00 | 73.83 | 73.35 | 72.87 | 71.91 | 72.23 | 72.23 | 71.91 | 73.51 |
| 8/2/2014 | 20:30:00 | 73.83 | 73.35 | 72.87 | 71.91 | 72.55 | 72.71 | 71.91 | 73.83 |
| 8/2/2014 | 20:45:00 | 73.83 | 73.19 | 72.87 | 71.91 | 72.55 | 72.87 | 71.91 | 74.14 |
| 8/2/2014 | 21:00:00 | 73.83 | 73.03 | 72.55 | 71.91 | 72.55 | 73.03 | 71.91 | 74.46 |
| 8/2/2014 | 21:15:00 | 73.83 | 73.03 | 72.55 | 71.59 | 72.55 | 73.19 | 71.91 | 74.78 |
| 8/2/2014 | 21:30:00 | 73.83 | 72.87 | 72.55 | 71.59 | 72.55 | 72.87 | 71.91 | 75.1 |
| 8/2/2014 | 21:45:00 | 73.51 | 72.71 | 72.55 | 71.59 | 72.55 | 73.03 | 71.91 | 75.42 |
| 8/2/2014 | 22:00:00 | 73.51 | 72.55 | 72.55 | 71.59 | 72.55 | 73.03 | 71.91 | 75.42 |
| 8/2/2014 | 22:15:00 | 73.51 | 72.55 | 72.55 | 71.59 | 72.55 | 73.03 | 71.91 | 75.42 |
| 8/2/2014 | 22:30:00 | 73.19 | 72.71 | 72.55 | 71.59 | 72.87 | 73.35 | 71.91 | 75.74 |
| 8/2/2014 | 22:45:00 | 73.19 | 72.71 | 72.55 | 71.59 | 72.87 | 73.67 | 71.91 | 75.74 |
| 8/2/2014 | 23:00:00 | 73.19 | 72.55 | 72.55 | 71.59 | 72.55 | 73.83 | 71.91 | 75.1 |
| 8/2/2014 | 23:15:00 | 72.87 | 72.23 | 72.23 | 71.28 | 72.55 | 73.67 | 71.91 | 74.14 |
| 8/2/2014 | 23:30:00 | 72.87 | 72.23 | 72.23 | 71.28 | 72.55 | 73.51 | 71.59 | 73.51 |
| 8/2/2014 | 23:45:00 | 72.87 | 72.23 | 72.23 | 71.28 | 72.55 | 73.67 | 71.91 | 73.19 |

****************************** End of Report ******************************

| Point_9 | Point_10 |
|---|---|
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 71.71 |
| 75.42 | 70.75 |
| 75.42 | 70.75 |
| 75.42 | 71.71 |
| 75.42 | 72.03 |
| 75.42 | 72.35 |
| 75.42 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.42 | 72.99 |
| 73.83 | 72.99 |
| 72.87 | 72.99 |
| 72.23 | 72.67 |
| 72.23 | 72.67 |
| 73.19 | 72.67 |
| 73.83 | 72.99 |
| 74.14 | 72.99 |

Madison251

| | |
|---|---|
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.67 |
| 75.42 | 71.71 |
| 75.42 | 70.75 |
| 75.74 | 71.71 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 73.3 |
| 75.1 | 72.35 |
| 73.83 | 71.71 |
| 72.87 | 71.07 |
| 72.23 | 71.07 |
| 72.23 | 72.03 |
| 73.51 | 72.99 |
| 74.14 | 72.99 |
| 74.78 | 72.03 |
| 75.1 | 71.71 |
| 75.42 | 71.07 |
| 75.74 | 70.75 |
| 75.74 | 71.71 |
| 75.1 | 72.67 |
| 74.14 | 72.99 |
| 73.51 | 72.99 |
| 72.87 | 72.03 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 72.55 | 71.07 |
| 73.83 | 72.03 |
| 74.46 | 72.67 |
| 74.78 | 73.3 |
| 75.1 | 72.35 |
| 75.42 | 71.71 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 74.78 | 71.07 |
| 73.83 | 72.03 |
| 73.19 | 72.99 |
| 72.55 | 72.99 |
| 72.23 | 72.35 |
| 72.55 | 71.71 |
| 73.51 | 71.07 |
| 74.46 | 71.07 |
| 75.1 | 71.07 |
| 75.74 | 72.03 |

| | |
|---|---|
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 74.78 | 72.35 |
| 74.14 | 71.71 |
| 73.83 | 71.39 |
| 73.51 | 71.07 |
| 73.19 | 71.71 |
| 72.87 | 72.35 |
| 72.55 | 72.99 |
| 72.23 | 72.67 |
| 71.91 | 71.71 |
| 72.87 | 71.39 |
| 73.83 | 71.07 |
| 74.46 | 71.39 |
| 74.78 | 72.35 |
| 75.1 | 72.67 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Inter: 15 Minutes
Date Rang: 8/3/2014 00:00:00 - 8/3/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 8/3/2014 | 0:00:00 | 72.87 | 72.07 | 72.23 | 71.28 | 72.55 | 73.35 | 71.59 | 72.55 |
| 8/3/2014 | 0:15:00 | 72.55 | 72.55 | 71.91 | 70.96 | 72.23 | 73.19 | 71.59 | 72.23 |
| 8/3/2014 | 0:30:00 | 72.55 | 73.35 | 72.87 | 70.96 | 72.23 | 73.03 | 71.28 | 71.91 |
| 8/3/2014 | 0:45:00 | 72.55 | 73.99 | 73.51 | 70.96 | 72.23 | 72.87 | 71.28 | 72.55 |
| 8/3/2014 | 1:00:00 | 72.23 | 74.46 | 74.14 | 70.64 | 71.91 | 72.71 | 71.28 | 72.87 |
| 8/3/2014 | 1:15:00 | 72.23 | 74.62 | 74.46 | 70.64 | 71.91 | 72.55 | 71.28 | 73.19 |
| 8/3/2014 | 1:30:00 | 72.87 | 74.78 | 74.46 | 70.64 | 71.59 | 72.39 | 70.96 | 73.51 |
| 8/3/2014 | 1:45:00 | 73.51 | 74.94 | 74.78 | 70.32 | 71.59 | 72.23 | 70.96 | 73.83 |
| 8/3/2014 | 2:00:00 | 73.83 | 75.1 | 74.78 | 70.32 | 71.28 | 72.07 | 70.96 | 74.14 |
| 8/3/2014 | 2:15:00 | 74.14 | 75.26 | 75.1 | 70.32 | 71.28 | 71.91 | 70.96 | 74.14 |
| 8/3/2014 | 2:30:00 | 74.46 | 75.26 | 75.1 | 70 | 70.96 | 71.75 | 70.64 | 74.46 |
| 8/3/2014 | 2:45:00 | 74.46 | 75.42 | 75.42 | 69.68 | 70.96 | 71.59 | 70.64 | 74.46 |
| 8/3/2014 | 3:00:00 | 74.78 | 75.42 | 75.42 | 70.32 | 70.64 | 70.64 | 70.64 | 74.78 |
| 8/3/2014 | 3:15:00 | 74.78 | 75.42 | 75.42 | 70.96 | 70.64 | 70.96 | 70.64 | 74.78 |
| 8/3/2014 | 3:30:00 | 74.78 | 75.58 | 75.42 | 71.59 | 70.64 | 70.8 | 70.96 | 74.78 |
| 8/3/2014 | 3:45:00 | 74.78 | 75.58 | 75.42 | 71.91 | 70.32 | 70.48 | 70.96 | 75.1 |
| 8/3/2014 | 4:00:00 | 75.1 | 75.58 | 75.42 | 72.23 | 70.32 | 70.48 | 70.96 | 75.1 |
| 8/3/2014 | 4:15:00 | 75.1 | 75.58 | 75.74 | 72.55 | 70.32 | 70.32 | 70.96 | 75.1 |
| 8/3/2014 | 4:30:00 | 75.1 | 75.58 | 75.74 | 72.87 | 70 | 70 | 70.64 | 75.1 |
| 8/3/2014 | 4:45:00 | 75.1 | 75.58 | 75.74 | 72.87 | 70 | 70 | 70.64 | 75.1 |
| 8/3/2014 | 5:00:00 | 75.1 | 75.58 | 75.74 | 72.87 | 70.32 | 70.64 | 70.64 | 75.1 |
| 8/3/2014 | 5:15:00 | 75.1 | 75.58 | 75.42 | 72.87 | 70.96 | 71.44 | 70.64 | 75.1 |
| 8/3/2014 | 5:30:00 | 75.1 | 75.58 | 75.42 | 73.19 | 71.28 | 71.91 | 70.64 | 75.42 |
| 8/3/2014 | 5:45:00 | 75.1 | 75.58 | 75.74 | 73.19 | 71.59 | 72.23 | 70.64 | 75.42 |
| 8/3/2014 | 6:00:00 | 75.1 | 75.58 | 75.42 | 73.19 | 71.91 | 72.55 | 70.64 | 75.1 |
| 8/3/2014 | 6:15:00 | 75.1 | 75.58 | 75.42 | 73.19 | 71.91 | 72.71 | 70.64 | 75.1 |
| 8/3/2014 | 6:30:00 | 75.1 | 75.42 | 75.42 | 73.19 | 71.91 | 72.87 | 70.32 | 75.42 |
| 8/3/2014 | 6:45:00 | 75.1 | 75.42 | 75.42 | 73.19 | 72.23 | 73.03 | 70.32 | 75.42 |
| 8/3/2014 | 7:00:00 | 75.1 | 75.42 | 75.42 | 73.19 | 72.23 | 73.19 | 70 | 75.42 |
| 8/3/2014 | 7:15:00 | 74.78 | 75.42 | 75.42 | 73.19 | 72.55 | 73.03 | 70.32 | 75.42 |
| 8/3/2014 | 7:30:00 | 75.1 | 75.42 | 75.42 | 73.19 | 72.55 | 73.03 | 70.32 | 75.1 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/3/2014 | 7:45:00 | 74.78 | 75.42 | 75.42 | 73.19 | 72.55 | 73.03 | 70.32 | 75.1 |
| 8/3/2014 | 8:00:00 | 74.78 | 75.42 | 75.1 | 73.51 | 72.55 | 73.03 | 70.64 | 75.1 |
| 8/3/2014 | 8:15:00 | 75.1 | 75.42 | 75.42 | 73.51 | 72.55 | 73.03 | 70.64 | 75.42 |
| 8/3/2014 | 8:30:00 | 75.1 | 75.58 | 75.42 | 73.51 | 72.55 | 73.19 | 70.64 | 75.42 |
| 8/3/2014 | 8:45:00 | 75.1 | 75.58 | 75.42 | 73.51 | 72.55 | 73.35 | 70.32 | 75.74 |
| 8/3/2014 | 9:00:00 | 75.1 | 75.58 | 75.42 | 73.51 | 72.55 | 73.51 | 70.32 | 75.74 |
| 8/3/2014 | 9:15:00 | 75.1 | 75.58 | 75.42 | 73.51 | 72.55 | 73.51 | 70.32 | 75.74 |
| 8/3/2014 | 9:30:00 | 75.1 | 75.74 | 75.74 | 73.51 | 72.87 | 73.67 | 70.32 | 75.74 |
| 8/3/2014 | 9:45:00 | 75.1 | 75.74 | 75.74 | 73.83 | 72.87 | 73.67 | 70.32 | 75.42 |
| 8/3/2014 | 10:00:00 | 75.42 | 75.74 | 75.74 | 73.83 | 72.87 | 73.83 | 70.32 | 74.14 |
| 8/3/2014 | 10:15:00 | 75.42 | 75.9 | 75.74 | 73.83 | 72.87 | 73.83 | 70.32 | 73.83 |
| 8/3/2014 | 10:30:00 | 75.74 | 75.42 | 75.74 | 73.83 | 72.87 | 73.99 | 70.32 | 73.19 |
| 8/3/2014 | 10:45:00 | 75.74 | 74.62 | 75.74 | 73.83 | 72.87 | 73.99 | 70.64 | 72.55 |
| 8/3/2014 | 11:00:00 | 75.74 | 74.14 | 75.74 | 72.87 | 73.19 | 73.51 | 70.32 | 72.55 |
| 8/3/2014 | 11:15:00 | 75.1 | 74.14 | 75.42 | 72.23 | 73.19 | 72.71 | 70.64 | 71.91 |
| 8/3/2014 | 11:30:00 | 74.78 | 73.99 | 74.46 | 71.91 | 73.19 | 72.23 | 70.64 | 72.55 |
| 8/3/2014 | 11:45:00 | 74.46 | 73.99 | 73.83 | 71.59 | 73.19 | 71.75 | 70.64 | 73.19 |
| 8/3/2014 | 12:00:00 | 74.46 | 73.99 | 73.51 | 71.28 | 73.19 | 71.44 | 70.64 | 73.51 |
| 8/3/2014 | 12:15:00 | 74.46 | 73.99 | 73.19 | 71.28 | 73.19 | 70.96 | 70.64 | 74.14 |
| 8/3/2014 | 12:30:00 | 74.46 | 74.14 | 73.19 | 71.28 | 73.51 | 70.8 | 70.96 | 74.46 |
| 8/3/2014 | 12:45:00 | 74.78 | 74.3 | 73.19 | 71.28 | 73.51 | 71.44 | 70.96 | 75.1 |
| 8/3/2014 | 13:00:00 | 74.78 | 74.46 | 72.87 | 71.28 | 73.83 | 71.59 | 71.28 | 75.42 |
| 8/3/2014 | 13:15:00 | 74.78 | 74.62 | 72.87 | 71.28 | 73.83 | 71.59 | 71.28 | 75.42 |
| 8/3/2014 | 13:30:00 | 74.78 | 74.62 | 72.87 | 71.28 | 73.83 | 71.44 | 71.28 | 75.42 |
| 8/3/2014 | 13:45:00 | 74.78 | 74.62 | 72.87 | 71.28 | 73.83 | 71.59 | 71.28 | 75.74 |
| 8/3/2014 | 14:00:00 | 74.78 | 74.62 | 72.87 | 71.28 | 73.51 | 71.59 | 71.28 | 75.74 |
| 8/3/2014 | 14:15:00 | 74.78 | 74.78 | 72.87 | 71.28 | 72.87 | 71.59 | 71.28 | 75.42 |
| 8/3/2014 | 14:30:00 | 74.78 | 74.94 | 72.87 | 71.28 | 72.55 | 71.59 | 71.28 | 74.46 |
| 8/3/2014 | 14:45:00 | 74.46 | 74.94 | 72.55 | 71.28 | 72.23 | 71.59 | 71.28 | 73.83 |
| 8/3/2014 | 15:00:00 | 74.46 | 74.94 | 72.55 | 71.28 | 72.23 | 71.44 | 71.28 | 73.51 |
| 8/3/2014 | 15:15:00 | 74.46 | 74.94 | 72.55 | 71.28 | 71.91 | 71.44 | 71.28 | 73.19 |
| 8/3/2014 | 15:30:00 | 74.46 | 74.78 | 72.55 | 71.59 | 71.91 | 71.44 | 71.28 | 73.19 |
| 8/3/2014 | 15:45:00 | 74.46 | 74.78 | 72.55 | 71.59 | 71.59 | 71.28 | 71.28 | 73.19 |
| 8/3/2014 | 16:00:00 | 74.46 | 74.62 | 72.55 | 71.59 | 71.59 | 71.44 | 71.28 | 73.19 |
| 8/3/2014 | 16:15:00 | 74.46 | 74.62 | 72.55 | 71.59 | 71.28 | 71.59 | 71.28 | 72.87 |
| 8/3/2014 | 16:30:00 | 74.46 | 74.62 | 72.55 | 71.59 | 71.28 | 71.59 | 71.28 | 72.87 |
| 8/3/2014 | 16:45:00 | 74.46 | 74.62 | 72.87 | 71.59 | 71.28 | 71.75 | 71.59 | 72.55 |
| 8/3/2014 | 17:00:00 | 74.78 | 74.62 | 72.87 | 71.59 | 71.28 | 71.91 | 71.59 | 72.23 |
| 8/3/2014 | 17:15:00 | 74.46 | 74.62 | 72.87 | 71.59 | 71.28 | 71.75 | 71.28 | 72.23 |
| 8/3/2014 | 17:30:00 | 74.46 | 74.62 | 72.55 | 71.59 | 71.28 | 71.75 | 71.28 | 72.23 |
| 8/3/2014 | 17:45:00 | 74.46 | 74.62 | 72.87 | 71.59 | 71.28 | 71.91 | 71.28 | 72.23 |
| 8/3/2014 | 18:00:00 | 74.78 | 74.62 | 72.55 | 71.59 | 71.28 | 71.91 | 71.28 | 72.23 |
| 8/3/2014 | 18:15:00 | 74.46 | 74.62 | 72.87 | 71.59 | 71.28 | 71.91 | 71.59 | 72.87 |
| 8/3/2014 | 18:30:00 | 74.46 | 74.62 | 72.87 | 71.59 | 71.28 | 71.75 | 71.59 | 73.51 |
| 8/3/2014 | 18:45:00 | 74.46 | 74.62 | 72.87 | 71.59 | 71.28 | 72.07 | 71.59 | 74.14 |
| 8/3/2014 | 19:00:00 | 74.46 | 74.46 | 72.87 | 71.59 | 71.28 | 72.39 | 71.28 | 74.46 |
| 8/3/2014 | 19:15:00 | 74.46 | 74.46 | 72.87 | 71.59 | 71.28 | 72.55 | 71.28 | 74.78 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/3/2014 | 19:30:00 | 74.46 | 74.46 | 72.55 | 71.28 | 71.59 | 72.39 | 71.59 | 75.1 |
| 8/3/2014 | 19:45:00 | 74.46 | 74.62 | 72.55 | 71.28 | 71.59 | 72.39 | 71.59 | 75.42 |
| 8/3/2014 | 20:00:00 | 74.46 | 74.46 | 72.55 | 71.28 | 71.91 | 72.55 | 71.59 | 75.74 |
| 8/3/2014 | 20:15:00 | 74.46 | 74.3 | 72.87 | 71.28 | 71.91 | 72.87 | 71.59 | 75.74 |
| 8/3/2014 | 20:30:00 | 74.46 | 74.3 | 72.55 | 71.28 | 71.91 | 72.87 | 71.59 | 76.06 |
| 8/3/2014 | 20:45:00 | 74.14 | 74.14 | 72.87 | 71.28 | 71.91 | 73.03 | 71.59 | 74.78 |
| 8/3/2014 | 21:00:00 | 74.14 | 74.3 | 72.87 | 71.28 | 72.23 | 73.19 | 71.59 | 73.83 |
| 8/3/2014 | 21:15:00 | 74.14 | 74.3 | 72.55 | 71.59 | 72.23 | 73.19 | 71.28 | 73.19 |
| 8/3/2014 | 21:30:00 | 73.83 | 74.14 | 72.55 | 71.28 | 72.23 | 73.19 | 71.59 | 73.19 |
| 8/3/2014 | 21:45:00 | 74.14 | 73.83 | 72.55 | 71.28 | 72.23 | 73.19 | 71.28 | 72.87 |
| 8/3/2014 | 22:00:00 | 73.83 | 73.67 | 72.55 | 71.28 | 72.23 | 73.19 | 71.28 | 72.87 |
| 8/3/2014 | 22:15:00 | 73.83 | 73.67 | 72.55 | 71.28 | 72.23 | 73.19 | 71.28 | 72.55 |
| 8/3/2014 | 22:30:00 | 73.83 | 73.67 | 72.55 | 71.28 | 72.23 | 73.19 | 71.28 | 72.55 |
| 8/3/2014 | 22:45:00 | 73.83 | 73.51 | 72.55 | 71.28 | 72.23 | 73.35 | 71.28 | 72.55 |
| 8/3/2014 | 23:00:00 | 73.51 | 73.67 | 72.55 | 71.28 | 72.23 | 73.35 | 71.28 | 72.23 |
| 8/3/2014 | 23:15:00 | 73.83 | 73.51 | 72.55 | 71.28 | 72.23 | 73.19 | 71.28 | 72.23 |
| 8/3/2014 | 23:30:00 | 73.51 | 73.51 | 72.23 | 71.28 | 72.23 | 73.35 | 71.28 | 72.23 |
| 8/3/2014 | 23:45:00 | 73.51 | 73.35 | 72.23 | 70.96 | 72.23 | 73.67 | 71.28 | 72.23 |

****************************** End of Report ******************************

Madison256

| Point_9 | Point_10 |
|---|---|
| 75.42 | 71.71 |
| 75.74 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 71.71 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 75.42 | 72.67 |
| 74.14 | 72.99 |
| 73.19 | 72.99 |
| 72.23 | 72.99 |
| 72.23 | 72.99 |
| 73.19 | 72.99 |
| 73.83 | 72.67 |
| 74.46 | 71.39 |
| 74.78 | 70.75 |
| 75.1 | 71.07 |
| 75.1 | 71.71 |
| 75.42 | 72.03 |
| 75.42 | 72.35 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 74.46 | 72.99 |
| 73.51 | 72.99 |
| 72.55 | 72.99 |

Madison257

| | |
|---|---|
| 71.91 | 72.99 |
| 72.87 | 72.67 |
| 73.83 | 71.71 |
| 74.46 | 70.75 |
| 74.78 | 71.39 |
| 75.1 | 72.03 |
| 75.42 | 72.35 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.35 |
| 75.74 | 71.39 |
| 74.46 | 71.07 |
| 73.19 | 71.07 |
| 72.55 | 71.71 |
| 72.23 | 72.67 |
| 72.23 | 73.3 |
| 73.19 | 72.35 |
| 74.14 | 71.71 |
| 74.78 | 71.39 |
| 75.1 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 71.71 |
| 76.06 | 72.67 |
| 75.1 | 72.99 |
| 73.83 | 72.67 |
| 73.19 | 71.71 |
| 72.55 | 71.39 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.51 | 72.35 |
| 74.46 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.03 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 74.46 | 71.07 |
| 73.83 | 71.71 |
| 73.19 | 72.35 |
| 72.87 | 72.99 |
| 72.55 | 72.99 |
| 72.55 | 71.71 |
| 72.23 | 71.39 |
| 72.87 | 71.07 |
| 73.83 | 71.07 |
| 74.78 | 72.03 |
| 75.1 | 72.67 |
| 75.74 | 72.99 |

| | |
|---|---|
| 76.06 | 72.35 |
| 75.1 | 71.71 |
| 74.14 | 71.39 |
| 73.51 | 71.07 |
| 73.19 | 71.39 |
| 72.87 | 72.35 |
| 72.23 | 72.99 |
| 72.23 | 72.99 |
| 73.19 | 72.35 |
| 74.14 | 71.71 |
| 74.46 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.39 |
| 75.42 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 73.3 |
| 75.74 | 72.35 |
| 74.46 | 71.71 |

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV     15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interv 15 Minutes
Date Rang 8/4/2014 00:00:00 - 8/4/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 8/4/2014 | 0:00:00 | 73.51 | 73.19 | 72.23 | 71.28 | 72.23 | 73.67 | 71.28 | 72.55 |
| 8/4/2014 | 0:15:00 | 73.51 | 73.03 | 72.23 | 70.96 | 71.91 | 73.51 | 71.28 | 72.87 |
| 8/4/2014 | 0:30:00 | 73.19 | 72.87 | 72.23 | 70.96 | 71.91 | 72.87 | 71.28 | 73.19 |
| 8/4/2014 | 0:45:00 | 73.19 | 72.71 | 72.23 | 70.64 | 71.91 | 73.03 | 71.28 | 73.51 |
| 8/4/2014 | 1:00:00 | 73.19 | 72.71 | 72.23 | 70.64 | 71.91 | 73.03 | 71.28 | 73.51 |
| 8/4/2014 | 1:15:00 | 72.55 | 72.39 | 73.83 | 70.32 | 71.59 | 72.87 | 70.96 | 74.14 |
| 8/4/2014 | 1:30:00 | 72.55 | 72.23 | 74.14 | 70.64 | 71.59 | 72.71 | 70.96 | 74.46 |
| 8/4/2014 | 1:45:00 | 72.55 | 72.23 | 74.46 | 70.64 | 71.28 | 72.55 | 70.96 | 74.78 |
| 8/4/2014 | 2:00:00 | 72.55 | 72.07 | 74.78 | 70.64 | 71.28 | 72.39 | 70.96 | 74.78 |
| 8/4/2014 | 2:15:00 | 72.23 | 72.71 | 75.1 | 70.32 | 70.96 | 71.91 | 70.96 | 74.78 |
| 8/4/2014 | 2:30:00 | 71.91 | 73.51 | 75.42 | 70 | 70.96 | 72.07 | 70.96 | 75.1 |
| 8/4/2014 | 2:45:00 | 72.87 | 74.14 | 75.42 | 70 | 70.96 | 72.07 | 70.96 | 75.1 |
| 8/4/2014 | 3:00:00 | 73.51 | 74.46 | 75.42 | 70 | 70.64 | 71.91 | 70.64 | 75.1 |
| 8/4/2014 | 3:15:00 | 73.83 | 74.62 | 75.42 | 70 | 70.64 | 71.75 | 70.64 | 75.1 |
| 8/4/2014 | 3:30:00 | 73.83 | 74.78 | 75.74 | 70.32 | 70.32 | 71.75 | 70.64 | 75.42 |
| 8/4/2014 | 3:45:00 | 74.14 | 74.94 | 75.74 | 71.28 | 70.32 | 71.59 | 70.64 | 75.42 |
| 8/4/2014 | 4:00:00 | 74.46 | 75.1 | 75.74 | 71.59 | 70.32 | 71.12 | 70.96 | 75.42 |
| 8/4/2014 | 4:15:00 | 74.78 | 75.26 | 75.74 | 71.91 | 70.32 | 70.8 | 70.96 | 75.42 |
| 8/4/2014 | 4:30:00 | 74.78 | 75.26 | 75.74 | 72.23 | 70 | 70.64 | 70.96 | 75.42 |
| 8/4/2014 | 4:45:00 | 74.78 | 75.42 | 75.74 | 72.55 | 69.68 | 70.48 | 70.96 | 75.42 |
| 8/4/2014 | 5:00:00 | 74.78 | 75.42 | 75.74 | 72.55 | 70.32 | 70.32 | 70.64 | 75.42 |
| 8/4/2014 | 5:15:00 | 75.1 | 75.42 | 76.06 | 72.87 | 71.28 | 70 | 70.64 | 75.42 |
| 8/4/2014 | 5:30:00 | 75.1 | 75.58 | 74.78 | 72.87 | 71.59 | 70 | 70.64 | 75.74 |
| 8/4/2014 | 5:45:00 | 75.1 | 75.58 | 73.83 | 73.19 | 71.91 | 71.12 | 70.64 | 75.42 |
| 8/4/2014 | 6:00:00 | 75.1 | 75.58 | 73.19 | 73.19 | 72.23 | 71.75 | 70.64 | 75.74 |
| 8/4/2014 | 6:15:00 | 75.1 | 75.58 | 72.87 | 73.19 | 72.23 | 72.23 | 70.64 | 75.42 |
| 8/4/2014 | 6:30:00 | 75.42 | 75.74 | 72.55 | 73.51 | 72.23 | 72.55 | 70.64 | 75.42 |
| 8/4/2014 | 6:45:00 | 75.1 | 75.74 | 72.23 | 73.51 | 72.55 | 72.71 | 70.64 | 75.74 |
| 8/4/2014 | 7:00:00 | 75.42 | 75.58 | 72.23 | 73.51 | 72.5S | 73.19 | 70.32 | 75.74 |
| 8/4/2014 | 7:15:00 | 75.42 | 75.74 | 72.87 | 73.51 | 72.87 | 73.35 | 70.32 | 75.74 |
| 8/4/2014 | 7:30:00 | 75.1 | 75.74 | 73.51 | 73.51 | 72.87 | 73.35 | 70.64 | 75.74 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/4/2014 | 7:45:00 | 75.42 | 75.74 | 74.14 | 73.51 | 73.19 | 73.51 | 70.64 | 75.74 |
| 8/4/2014 | 8:00:00 | 75.42 | 75.74 | 74.46 | 73.51 | 73.19 | 73.51 | 70.64 | 75.74 |
| 8/4/2014 | 8:15:00 | 75.42 | 75.9 | 74.46 | 73.83 | 73.19 | 73.67 | 70.96 | 75.74 |
| 8/4/2014 | 8:30:00 | 75.42 | 75.9 | 74.78 | 73.83 | 73.19 | 73.67 | 70.96 | 75.74 |
| 8/4/2014 | 8:45:00 | 75.42 | 75.9 | 75.1 | 73.83 | 73.19 | 73.67 | 70.96 | 75.74 |
| 8/4/2014 | 9:00:00 | 75.42 | 75.1 | 75.1 | 73.51 | 73.19 | 73.67 | 70.64 | 75.42 |
| 8/4/2014 | 9:15:00 | 75.74 | 74.3 | 75.1 | 72.55 | 72.87 | 73.83 | 70.64 | 74.14 |
| 8/4/2014 | 9:30:00 | 75.74 | 73.83 | 75.42 | 72.23 | 73.19 | 73.99 | 70.64 | 73.19 |
| 8/4/2014 | 9:45:00 | 75.74 | 73.51 | 75.42 | 71.59 | 73.19 | 73.19 | 70.64 | 72.87 |
| 8/4/2014 | 10:00:00 | 75.74 | 73.19 | 75.42 | 71.28 | 73.19 | 72.71 | 70.64 | 72.87 |
| 8/4/2014 | 10:15:00 | 75.74 | 73.03 | 75.74 | 70.96 | 73.51 | 72.55 | 70.64 | 72.55 |
| 8/4/2014 | 10:30:00 | 75.42 | 72.87 | 75.74 | 70.96 | 73.51 | 72.23 | 70.64 | 72.55 |
| 8/4/2014 | 10:45:00 | 74.78 | 72.87 | 75.74 | 70.96 | 73.51 | 72.07 | 70.64 | 72.23 |
| 8/4/2014 | 11:00:00 | 74.46 | 72.87 | 75.42 | 70.64 | 73.51 | 72.07 | 70.64 | 72.23 |
| 8/4/2014 | 11:15:00 | 74.14 | 72.87 | 74.46 | 70.64 | 73.51 | 71.91 | 70.96 | 72.23 |
| 8/4/2014 | 11:30:00 | 74.14 | 73.03 | 73.83 | 70.32 | 73.83 | 71.75 | 70.96 | 71.91 |
| 8/4/2014 | 11:45:00 | 74.14 | 73.19 | 73.51 | 70.32 | 73.83 | 71.75 | 70.96 | 72.55 |
| 8/4/2014 | 12:00:00 | 74.14 | 73.35 | 73.19 | 70.32 | 73.83 | 71.75 | 70.96 | 72.87 |
| 8/4/2014 | 12:15:00 | 74.14 | 73.35 | 73.19 | 70.32 | 73.83 | 71.44 | 71.28 | 73.51 |
| 8/4/2014 | 12:30:00 | 74.14 | 73.35 | 73.19 | 70.32 | 72.87 | 70.8 | 71.28 | 73.83 |
| 8/4/2014 | 12:45:00 | 74.14 | 73.35 | 72.87 | 70.64 | 72.55 | 70.48 | 71.28 | 74.14 |
| 8/4/2014 | 13:00:00 | 74.14 | 73.35 | 72.87 | 70.64 | 72.23 | 70.16 | 71.28 | 74.78 |
| 8/4/2014 | 13:15:00 | 74.14 | 73.67 | 72.87 | 70.64 | 71.91 | 70.48 | 71.28 | 75.1 |
| 8/4/2014 | 13:30:00 | 74.14 | 73.83 | 72.55 | 70.96 | 71.91 | 70.64 | 71.59 | 75.42 |
| 8/4/2014 | 13:45:00 | 74.14 | 73.83 | 72.55 | 70.64 | 71.59 | 70.64 | 71.59 | 75.42 |
| 8/4/2014 | 14:00:00 | 74.46 | 73.83 | 72.87 | 70.64 | 71.59 | 70.64 | 71.28 | 75.74 |
| 8/4/2014 | 14:15:00 | 74.14 | 73.83 | 72.55 | 70.96 | 71.59 | 70.64 | 71.28 | 75.74 |
| 8/4/2014 | 14:30:00 | 74.14 | 73.99 | 72.55 | 70.64 | 71.59 | 70.64 | 71.28 | 75.42 |
| 8/4/2014 | 14:45:00 | 74.14 | 74.46 | 72.55 | 70.64 | 71.59 | 70.8 | 71.28 | 74.46 |
| 8/4/2014 | 15:00:00 | 74.46 | 75.42 | 72.55 | 70.64 | 71.28 | 71.59 | 71.59 | 74.14 |
| 8/4/2014 | 15:15:00 | 74.14 | 76.22 | 72.55 | 70.64 | 71.28 | 72.07 | 71.59 | 73.51 |
| 8/4/2014 | 15:30:00 | 74.14 | 77.01 | 72.55 | 70.96 | 71.28 | 72.39 | 71.59 | 73.19 |
| 8/4/2014 | 15:45:00 | 74.14 | 77.33 | 72.55 | 70.96 | 71.28 | 72.39 | 71.59 | 73.19 |
| 8/4/2014 | 16:00:00 | 74.46 | 77.65 | 72.55 | 70.96 | 71.28 | 72.39 | 71.59 | 72.87 |
| 8/4/2014 | 16:15:00 | 74.14 | 77.97 | 72.55 | 70.96 | 71.28 | 72.55 | 71.59 | 72.87 |
| 8/4/2014 | 16:30:00 | 74.46 | 78.29 | 72.55 | 70.96 | 71.28 | 72.55 | 71.59 | 72.87 |
| 8/4/2014 | 16:45:00 | 74.78 | 78.61 | 72.55 | 71.28 | 71.28 | 72.71 | 71.59 | 72.87 |
| 8/4/2014 | 17:00:00 | 74.78 | 78.93 | 72.87 | 70.96 | 71.28 | 72.71 | 71.59 | 72.87 |
| 8/4/2014 | 17:15:00 | 74.78 | 79.08 | 72.87 | 70.96 | 71.28 | 72.71 | 71.91 | 72.55 |
| 8/4/2014 | 17:30:00 | 74.78 | 79.24 | 72.87 | 71.28 | 71.28 | 71.91 | 71.91 | 72.55 |
| 8/4/2014 | 17:45:00 | 74.78 | 79.4 | 72.87 | 71.28 | 71.28 | 71.59 | 71.59 | 72.23 |
| 8/4/2014 | 18:00:00 | 74.46 | 79.56 | 73.19 | 71.28 | 71.28 | 71.59 | 71.91 | 72.23 |
| 8/4/2014 | 18:15:00 | 74.78 | 79.56 | 72.87 | 71.28 | 71.28 | 71.91 | 71.91 | 72.23 |
| 8/4/2014 | 18:30:00 | 74.78 | 79.72 | 73.19 | 71.59 | 71.28 | 71.91 | 71.91 | 72.23 |
| 8/4/2014 | 18:45:00 | 74.78 | 79.72 | 73.19 | 71.59 | 71.28 | 72.55 | 71.59 | 72.23 |
| 8/4/2014 | 19:00:00 | 74.78 | 79.88 | 73.19 | 71.91 | 71.59 | 73.19 | 71.59 | 72.55 |
| 8/4/2014 | 19:15:00 | 74.78 | 79.72 | 73.19 | 71.91 | 71.59 | 73.51 | 71.59 | 72.87 |

Madison261

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/4/2014 | 19:30:00 | 74.78 | 79.72 | 73.19 | 71.91 | 71.59 | 73.51 | 71.59 | 73.51 |
| 8/4/2014 | 19:45:00 | 74.78 | 79.88 | 72.87 | 71.59 | 71.91 | 73.67 | 71.59 | 73.83 |
| 8/4/2014 | 20:00:00 | 74.78 | 79.88 | 73.19 | 71.91 | 71.91 | 73.83 | 71.59 | 74.46 |
| 8/4/2014 | 20:15:00 | 74.46 | 80.04 | 72.87 | 71.91 | 71.91 | 73.99 | 71.59 | 74.78 |
| 8/4/2014 | 20:30:00 | 74.46 | 80.2 | 73.19 | 71.91 | 71.91 | 73.99 | 71.59 | 74.78 |
| 8/4/2014 | 20:45:00 | 74.14 | 80.2 | 73.19 | 71.91 | 71.91 | 74.14 | 71.59 | 75.1 |
| 8/4/2014 | 21:00:00 | 74.14 | 80.2 | 73.19 | 71.91 | 71.91 | 74.3 | 71.59 | 75.42 |
| 8/4/2014 | 21:15:00 | 74.14 | 79.88 | 73.19 | 71.59 | 71.91 | 74.3 | 71.59 | 75.74 |
| 8/4/2014 | 21:30:00 | 73.83 | 79.88 | 72.87 | 71.91 | 72.23 | 74.46 | 71.59 | 75.74 |
| 8/4/2014 | 21:45:00 | 73.83 | 79.88 | 72.87 | 71.59 | 71.91 | 74.46 | 71.59 | 75.74 |
| 8/4/2014 | 22:00:00 | 73.83 | 80.04 | 72.87 | 71.59 | 71.91 | 74.46 | 71.59 | 75.74 |
| 8/4/2014 | 22:15:00 | 73.83 | 79.88 | 72.87 | 71.59 | 71.91 | 74.46 | 71.59 | 74.78 |
| 8/4/2014 | 22:30:00 | 73.83 | 80.04 | 72.87 | 71.59 | 71.91 | 74.46 | 71.59 | 73.83 |
| 8/4/2014 | 22:45:00 | 73.51 | 80.2 | 72.87 | 71.59 | 72.23 | 74.46 | 71.59 | 73.51 |
| 8/4/2014 | 23:00:00 | 73.51 | 80.36 | 72.55 | 71.59 | 71.91 | 74.46 | 71.59 | 73.19 |
| 8/4/2014 | 23:15:00 | 73.51 | 80.36 | 72.87 | 71.59 | 72.23 | 74.3 | 71.59 | 72.87 |
| 8/4/2014 | 23:30:00 | 73.51 | 80.36 | 72.55 | 71.59 | 72.23 | 73.51 | 71.91 | 72.87 |
| 8/4/2014 | 23:45:00 | 73.51 | 80.36 | 72.87 | 71.59 | 72.23 | 73.19 | 71.59 | 72.55 |

****************************** End of Report ******************************

| Point_9 | Point_10 |
|---|---|
| 73.51 | 71.07 |
| 72.87 | 71.07 |
| 72.23 | 71.71 |
| 72.23 | 72.35 |
| 72.23 | 72.35 |
| 73.83 | 72.99 |
| 74.46 | 72.99 |
| 74.78 | 72.67 |
| 75.1 | 71.71 |
| 75.42 | 71.07 |
| 75.42 | 71.07 |
| 75.42 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 74.14 | 72.99 |
| 72.87 | 72.35 |
| 72.23 | 71.39 |
| 72.23 | 70.75 |
| 73.19 | 71.39 |
| 73.83 | 72.03 |
| 74.46 | 72.35 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.03 |
| 75.74 | 71.39 |
| 75.74 | 70.75 |

Madison263

| | |
|---|---|
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 74.78 | 72.35 |
| 73.51 | 72.67 |
| 72.87 | 72.99 |
| 72.55 | 72.99 |
| 72.23 | 72.35 |
| 72.55 | 71.39 |
| 73.51 | 71.07 |
| 74.14 | 71.07 |
| 74.78 | 72.03 |
| 75.1 | 72.67 |
| 75.42 | 72.99 |
| 75.74 | 72.67 |
| 75.42 | 71.71 |
| 74.14 | 71.39 |
| 73.19 | 71.07 |
| 72.55 | 71.07 |
| 72.55 | 71.71 |
| 72.23 | 72.35 |
| 72.23 | 72.99 |
| 73.19 | 72.67 |
| 74.14 | 71.71 |
| 74.78 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 71.07 |
| 75.74 | 71.71 |
| 75.1 | 72.67 |
| 73.83 | 72.99 |
| 73.19 | 72.67 |
| 72.55 | 71.71 |
| 72.23 | 71.39 |
| 72.55 | 71.07 |
| 73.51 | 71.07 |
| 74.46 | 71.39 |
| 75.1 | 72.35 |
| 75.74 | 72.99 |
| 76.06 | 72.99 |
| 74.78 | 72.03 |
| 74.14 | 71.39 |
| 73.83 | 71.39 |
| 73.19 | 71.07 |
| 72.87 | 71.07 |
| 72.87 | 72.03 |
| 72.55 | 72.67 |
| 72.23 | 73.3 |
| 72.23 | 72.35 |

Madison264

| | |
|---|---|
| 72.23 | 71.71 |
| 73.19 | 71.39 |
| 74.14 | 71.07 |
| 74.78 | 71.07 |
| 75.42 | 72.03 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 74.78 | 72.35 |
| 73.83 | 71.71 |
| 73.19 | 71.39 |
| 72.87 | 70.75 |
| 72.23 | 71.71 |
| 71.91 | 72.67 |
| 72.87 | 72.99 |
| 73.83 | 72.35 |
| 74.46 | 71.71 |
| 75.1 | 71.07 |
| 75.42 | 71.07 |

Madison265

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interv 15 Minutes
Date Rang 8/5/2014 00:00:00 - 8/5/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 8/5/2014 | 0:00:00 | 73.51 | 80.36 | 72.87 | 71.59 | 71.91 | 73.67 | 71.59 | 72.23 |
| 8/5/2014 | 0:15:00 | 73.19 | 80.36 | 72.87 | 71.59 | 71.91 | 73.67 | 71.59 | 72.23 |
| 8/5/2014 | 0:30:00 | 73.19 | 80.04 | 72.55 | 71.28 | 71.91 | 73.51 | 71.59 | 72.55 |
| 8/5/2014 | 0:45:00 | 73.19 | 80.04 | 72.55 | 70.96 | 71.59 | 73.51 | 71.59 | 73.19 |
| 8/5/2014 | 1:00:00 | 73.19 | 80.04 | 72.55 | 70.96 | 71.59 | 73.51 | 71.59 | 73.19 |
| 8/5/2014 | 1:15:00 | 72.87 | 80.04 | 72.23 | 70.96 | 71.28 | 73.19 | 71.28 | 73.83 |
| 8/5/2014 | 1:30:00 | 72.87 | 80.04 | 72.23 | 70.96 | 71.28 | 73.03 | 71.28 | 74.14 |
| 8/5/2014 | 1:45:00 | 72.55 | 80.04 | 71.91 | 70.96 | 71.28 | 72.87 | 71.28 | 74.14 |
| 8/5/2014 | 2:00:00 | 72.55 | 79.88 | 72.87 | 70.96 | 70.96 | 72.87 | 71.28 | 74.46 |
| 8/5/2014 | 2:15:00 | 72.55 | 79.88 | 73.51 | 70.64 | 70.96 | 72.71 | 71.28 | 74.78 |
| 8/5/2014 | 2:30:00 | 72.23 | 79.88 | 74.14 | 70.64 | 70.64 | 72.55 | 71.28 | 75.1 |
| 8/5/2014 | 2:45:00 | 72.23 | 79.72 | 74.46 | 70.32 | 70.64 | 72.55 | 71.28 | 75.1 |
| 8/5/2014 | 3:00:00 | 72.23 | 79.72 | 74.78 | 70.32 | 70.64 | 72.39 | 71.28 | 75.1 |
| 8/5/2014 | 3:15:00 | 72.23 | 79.56 | 75.1 | 70.32 | 70.32 | 72.23 | 71.28 | 75.42 |
| 8/5/2014 | 3:30:00 | 73.19 | 79.56 | 75.42 | 70.32 | 70.64 | 71.59 | 71.28 | 75.42 |
| 8/5/2014 | 3:45:00 | 73.51 | 79.56 | 75.42 | 70 | 70.32 | 71.12 | 70.96 | 75.42 |
| 8/5/2014 | 4:00:00 | 73.83 | 79.56 | 75.42 | 70 | 70.32 | 70.96 | 70.96 | 75.42 |
| 8/5/2014 | 4:15:00 | 74.46 | 79.56 | 75.74 | 69.68 | 70 | 70.64 | 71.28 | 75.42 |
| 8/5/2014 | 4:30:00 | 74.46 | 79.4 | 75.74 | 70.64 | 70 | 70.48 | 70.96 | 75.74 |
| 8/5/2014 | 4:45:00 | 74.78 | 79.4 | 75.74 | 71.28 | 70 | 70.48 | 70.96 | 75.42 |
| 8/5/2014 | 5:00:00 | 75.1 | 79.4 | 74.46 | 71.91 | 70.96 | 70.32 | 70.96 | 75.42 |
| 8/5/2014 | 5:15:00 | 75.1 | 79.24 | 73.83 | 72.23 | 71.59 | 70.16 | 70.96 | 75.74 |
| 8/5/2014 | 5:30:00 | 75.1 | 79.24 | 73.19 | 72.55 | 71.91 | 70 | 70.96 | 75.74 |
| 8/5/2014 | 5:45:00 | 75.42 | 79.24 | 72.87 | 72.87 | 72.23 | 70.32 | 70.96 | 75.74 |
| 8/5/2014 | 6:00:00 | 75.42 | 79.24 | 72.55 | 72.87 | 72.55 | 71.28 | 70.96 | 75.74 |
| 8/5/2014 | 6:15:00 | 75.42 | 79.08 | 72.55 | 73.19 | 72.55 | 72.07 | 70.96 | 75.74 |
| 8/5/2014 | 6:30:00 | 75.42 | 79.08 | 72.23 | 73.19 | 72.55 | 72.39 | 70.96 | 74.46 |
| 8/5/2014 | 6:45:00 | 75.74 | 79.08 | 72.55 | 73.51 | 72.87 | 73.03 | 70.64 | 73.51 |
| 8/5/2014 | 7:00:00 | 75.74 | 79.24 | 73.19 | 73.51 | 72.87 | 73.51 | 70.64 | 73.19 |
| 8/5/2014 | 7:15:00 | 75.74 | 79.08 | 73.83 | 73.51 | 73.19 | 73.67 | 70.64 | 72.87 |
| 8/5/2014 | 7:30:00 | 75.74 | 78.93 | 74.14 | 73.83 | 73.51 | 73.67 | 71.28 | 72.55 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/5/2014 | 7:45:00 | 75.74 | 78.77 | 74.46 | 73.83 | 73.51 | 73.83 | 71.28 | 72.23 |
| 8/5/2014 | 8:00:00 | 75.74 | 78.77 | 74.78 | 73.83 | 73.51 | 73.99 | 71.28 | 72.23 |
| 8/5/2014 | 8:15:00 | 75.74 | 78.77 | 75.1 | 73.83 | 73.51 | 73.99 | 71.59 | 72.55 |
| 8/5/2014 | 8:30:00 | 75.1 | 78.77 | 75.1 | 73.51 | 73.19 | 73.99 | 71.28 | 72.87 |
| 8/5/2014 | 8:45:00 | 74.46 | 78.93 | 75.1 | 72.55 | 73.51 | 73.03 | 71.28 | 73.51 |
| 8/5/2014 | 9:00:00 | 73.83 | 78.93 | 75.42 | 72.23 | 73.51 | 72.23 | 71.28 | 73.83 |
| 8/5/2014 | 9:15:00 | 73.51 | 78.93 | 75.42 | 71.59 | 73.19 | 72.07 | 71.28 | 74.14 |
| 8/5/2014 | 9:30:00 | 73.51 | 78.93 | 75.42 | 71.59 | 73.51 | 72.07 | 70.96 | 74.46 |
| 8/5/2014 | 9:45:00 | 73.19 | 78.93 | 75.42 | 71.28 | 73.51 | 71.75 | 70.96 | 74.78 |
| 8/5/2014 | 10:00:00 | 73.19 | 78.77 | 75.74 | 70.64 | 73.51 | 71.12 | 70.96 | 75.1 |
| 8/5/2014 | 10:15:00 | 72.87 | 78.77 | 75.74 | 70.64 | 73.51 | 70.96 | 71.28 | 75.1 |
| 8/5/2014 | 10:30:00 | 72.55 | 78.77 | 75.74 | 70.32 | 73.51 | 70.96 | 71.28 | 75.42 |
| 8/5/2014 | 10:45:00 | 72.55 | 78.77 | 75.74 | 70.32 | 73.51 | 71.28 | 71.28 | 75.74 |
| 8/5/2014 | 11:00:00 | 72.55 | 78.93 | 74.78 | 70.32 | 73.51 | 71.44 | 71.28 | 75.74 |
| 8/5/2014 | 11:15:00 | 72.55 | 78.93 | 74.14 | 70.32 | 73.83 | 71.59 | 71.59 | 75.74 |
| 8/5/2014 | 11:30:00 | 72.55 | 78.93 | 73.51 | 70 | 73.83 | 71.44 | 71.28 | 75.42 |
| 8/5/2014 | 11:45:00 | 72.55 | 79.08 | 73.19 | 70 | 73.83 | 71.28 | 71.59 | 74.46 |
| 8/5/2014 | 12:00:00 | 72.55 | 79.08 | 73.19 | 70 | 73.83 | 71.28 | 71.59 | 73.83 |
| 8/5/2014 | 12:15:00 | 72.55 | 78.77 | 72.87 | 70.64 | 73.83 | 71.28 | 71.59 | 73.19 |
| 8/5/2014 | 12:30:00 | 72.23 | 77.97 | 72.55 | 71.28 | 73.83 | 69.84 | 71.59 | 73.19 |
| 8/5/2014 | 12:45:00 | 72.23 | 77.49 | 72.55 | 71.91 | 72.87 | 71.12 | 71.59 | 72.87 |
| 8/5/2014 | 13:00:00 | 72.55 | 77.17 | 72.55 | 72.23 | 72.55 | 72.07 | 71.91 | 72.87 |
| 8/5/2014 | 13:15:00 | 72.55 | 77.01 | 72.55 | 72.87 | 72.55 | 72.87 | 71.91 | 72.87 |
| 8/5/2014 | 13:30:00 | 72.87 | 76.85 | 72.55 | 73.19 | 72.23 | 73.35 | 71.91 | 72.87 |
| 8/5/2014 | 13:45:00 | 72.87 | 76.69 | 72.55 | 73.51 | 71.91 | 73.67 | 71.91 | 72.55 |
| 8/5/2014 | 14:00:00 | 72.87 | 76.69 | 72.55 | 73.51 | 71.91 | 73.99 | 71.91 | 72.23 |
| 8/5/2014 | 14:15:00 | 72.87 | 76.54 | 72.55 | 73.83 | 71.59 | 73.51 | 72.23 | 72.23 |
| 8/5/2014 | 14:30:00 | 72.87 | 76.38 | 72.23 | 73.51 | 71.59 | 72.55 | 72.23 | 72.23 |
| 8/5/2014 | 14:45:00 | 72.87 | 76.38 | 72.55 | 72.87 | 71.59 | 72.39 | 72.23 | 72.23 |
| 8/5/2014 | 15:00:00 | 72.87 | 76.38 | 72.55 | 72.23 | 71.28 | 72.23 | 72.23 | 72.23 |
| 8/5/2014 | 15:15:00 | 72.87 | 76.38 | 72.55 | 72.23 | 71.28 | 72.07 | 72.55 | 71.91 |
| 8/5/2014 | 15:30:00 | 72.87 | 76.38 | 72.55 | 71.91 | 71.28 | 72.07 | 72.55 | 72.87 |
| 8/5/2014 | 15:45:00 | 73.19 | 76.38 | 72.55 | 71.91 | 71.28 | 71.91 | 72.55 | 73.51 |
| 8/5/2014 | 16:00:00 | 73.19 | 76.38 | 72.23 | 71.91 | 70.96 | 72.07 | 72.87 | 74.14 |
| 8/5/2014 | 16:15:00 | 73.19 | 76.22 | 72.23 | 71.91 | 70.96 | 72.07 | 72.55 | 74.46 |
| 8/5/2014 | 16:30:00 | 73.51 | 76.22 | 72.55 | 71.91 | 71.28 | 72.07 | 72.55 | 74.78 |
| 8/5/2014 | 16:45:00 | 73.51 | 76.22 | 72.55 | 71.91 | 71.28 | 72.23 | 72.55 | 75.1 |
| 8/5/2014 | 17:00:00 | 73.51 | 76.22 | 72.87 | 71.91 | 71.28 | 72.23 | 72.87 | 75.42 |
| 8/5/2014 | 17:15:00 | 73.83 | 76.22 | 72.87 | 71.91 | 71.28 | 72.23 | 72.87 | 75.74 |
| 8/5/2014 | 17:30:00 | 73.83 | 76.22 | 72.87 | 72.23 | 71.28 | 72.23 | 72.87 | 75.74 |
| 8/5/2014 | 17:45:00 | 73.83 | 76.06 | 72.87 | 71.91 | 71.28 | 72.39 | 72.87 | 75.74 |
| 8/5/2014 | 18:00:00 | 73.83 | 76.06 | 72.87 | 71.91 | 71.28 | 72.39 | 72.87 | 75.1 |
| 8/5/2014 | 18:15:00 | 73.83 | 76.22 | 72.87 | 71.91 | 71.28 | 72.55 | 72.87 | 75.1 |
| 8/5/2014 | 18:30:00 | 73.83 | 76.22 | 72.87 | 71.91 | 71.28 | 73.03 | 72.87 | 75.42 |
| 8/5/2014 | 18:45:00 | 73.83 | 76.06 | 72.87 | 72.23 | 71.28 | 73.51 | 72.87 | 75.42 |
| 8/5/2014 | 19:00:00 | 73.83 | 75.9 | 72.87 | 72.23 | 71.28 | 73.67 | 72.87 | 75.42 |
| 8/5/2014 | 19:15:00 | 73.83 | 75.9 | 72.87 | 72.23 | 71.28 | 72.87 | 72.87 | 75.42 |

Madison267

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/5/2014 | 19:30:00 | 73.83 | 76.06 | 72.87 | 72.23 | 71.28 | 72.55 | 72.87 | 75.74 |
| 8/5/2014 | 19:45:00 | 73.83 | 76.06 | 72.87 | 72.23 | 71.28 | 72.23 | 72.87 | 75.74 |
| 8/5/2014 | 20:00:00 | 73.83 | 76.06 | 72.87 | 72.23 | 71.28 | 71.75 | 72.87 | 75.74 |
| 8/5/2014 | 20:15:00 | 73.83 | 76.06 | 72.87 | 72.23 | 71.28 | 72.87 | 72.87 | 76.06 |
| 8/5/2014 | 20:30:00 | 73.83 | 76.06 | 72.87 | 72.23 | 71.28 | 73.67 | 72.87 | 76.06 |
| 8/5/2014 | 20:45:00 | 73.83 | 76.06 | 72.87 | 71.91 | 71.28 | 73.83 | 72.55 | 76.06 |
| 8/5/2014 | 21:00:00 | 73.83 | 76.06 | 72.87 | 71.91 | 71.28 | 73.83 | 72.55 | 76.06 |
| 8/5/2014 | 21:15:00 | 73.83 | 75.9 | 72.87 | 71.91 | 71.59 | 73.99 | 72.87 | 76.38 |
| 8/5/2014 | 21:30:00 | 73.51 | 75.9 | 72.87 | 72.23 | 71.28 | 73.99 | 72.55 | 76.38 |
| 8/5/2014 | 21:45:00 | 73.51 | 75.74 | 72.55 | 72.23 | 71.59 | 74.14 | 72.55 | 76.69 |
| 8/5/2014 | 22:00:00 | 73.83 | 75.58 | 72.55 | 72.23 | 71.59 | 73.99 | 72.87 | 76.69 |
| 8/5/2014 | 22:15:00 | 73.51 | 75.58 | 72.55 | 71.91 | 71.59 | 73.99 | 72.87 | 76.69 |
| 8/5/2014 | 22:30:00 | 73.51 | 75.42 | 72.55 | 71.91 | 71.59 | 73.67 | 72.87 | 76.69 |
| 8/5/2014 | 22:45:00 | 73.51 | 75.1 | 72.23 | 71.91 | 71.59 | 73.35 | 72.87 | 76.69 |
| 8/5/2014 | 23:00:00 | 73.51 | 74.62 | 72.23 | 71.91 | 71.59 | 73.19 | 72.55 | 76.69 |
| 8/5/2014 | 23:15:00 | 73.51 | 74.3 | 72.23 | 71.91 | 71.59 | 72.87 | 72.55 | 76.69 |
| 8/5/2014 | 23:30:00 | 73.19 | 74.14 | 72.23 | 71.91 | 71.59 | 73.19 | 72.55 | 76.69 |
| 8/5/2014 | 23:45:00 | 73.19 | 74.3 | 72.23 | 71.91 | 71.59 | 73.35 | 72.55 | 76.69 |

****************************** End of Report ******************************

Madison268

| Point_9 | Point_10 |
|--------:|---------:|
| 75.42 | 71.71 |
| 75.74 | 72.35 |
| 76.06 | 72.99 |
| 74.78 | 73.3 |
| 74.78 | 73.3 |
| 72.55 | 71.39 |
| 72.23 | 70.75 |
| 72.87 | 71.39 |
| 74.14 | 72.03 |
| 74.78 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 73.3 |
| 75.42 | 72.35 |
| 75.42 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 73.83 | 72.35 |
| 73.19 | 72.99 |
| 72.23 | 72.99 |
| 72.23 | 72.99 |
| 73.19 | 72.03 |
| 74.14 | 71.39 |
| 74.78 | 71.07 |
| 75.1 | 71.71 |
| 75.1 | 72.35 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 73.3 |
| 75.74 | 72.03 |
| 75.74 | 71.39 |

Madison269

| | |
|---|---|
| 74.46 | 71.07 |
| 73.19 | 71.71 |
| 72.55 | 72.35 |
| 72.23 | 72.67 |
| 72.87 | 72.99 |
| 74.14 | 72.99 |
| 74.46 | 72.67 |
| 75.1 | 71.71 |
| 75.42 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 75.74 | 70.75 |
| 74.14 | 71.71 |
| 73.19 | 72.67 |
| 72.87 | 72.99 |
| 72.55 | 72.67 |
| 72.23 | 72.03 |
| 72.23 | 71.39 |
| 73.19 | 71.39 |
| 74.14 | 71.07 |
| 74.78 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 72.03 |
| 76.06 | 72.67 |
| 74.78 | 72.99 |
| 74.14 | 72.35 |
| 73.51 | 71.71 |
| 73.19 | 71.71 |
| 72.23 | 71.39 |
| 72.23 | 71.07 |
| 72.55 | 71.07 |
| 73.83 | 71.07 |
| 74.78 | 71.07 |
| 75.1 | 72.03 |
| 75.74 | 72.67 |
| 76.06 | 72.99 |
| 74.78 | 72.35 |
| 74.14 | 71.71 |
| 73.83 | 71.71 |
| 73.51 | 71.39 |
| 73.19 | 71.39 |
| 72.87 | 71.07 |
| 72.55 | 71.07 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 72.23 | 71.07 |
| 72.23 | 71.71 |

| | |
|---|---|
| 72.23 | 72.35 |
| 72.23 | 72.99 |
| 71.91 | 72.67 |
| 72.87 | 72.35 |
| 74.14 | 71.71 |
| 74.78 | 71.71 |
| 75.1 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 71.07 |
| 75.42 | 71.07 |
| 74.46 | 71.71 |
| 73.51 | 72.35 |
| 72.87 | 72.99 |
| 72.55 | 72.99 |
| 72.23 | 72.35 |
| 72.23 | 71.71 |
| 73.19 | 71.39 |
| 73.83 | 71.07 |

Madison271

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interv 15 Minutes
Date Range 8/6/2014 00:00:00 - 8/6/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 8/6/2014 | 0:00:00 | 73.19 | 74.14 | 72.55 | 71.59 | 71.59 | 73.19 | 72.87 | 76.69 |
| 8/6/2014 | 0:15:00 | 73.19 | 74.14 | 72.23 | 71.59 | 71.28 | 73.19 | 72.55 | 76.69 |
| 8/6/2014 | 0:30:00 | 72.87 | 73.99 | 72.23 | 71.59 | 71.28 | 73.03 | 72.55 | 76.69 |
| 8/6/2014 | 0:45:00 | 72.87 | 73.83 | 72.23 | 71.59 | 71.28 | 73.03 | 72.55 | 76.69 |
| 8/6/2014 | 1:00:00 | 72.87 | 73.83 | 72.23 | 71.59 | 71.28 | 73.03 | 72.55 | 76.69 |
| 8/6/2014 | 1:15:00 | 72.55 | 73.S1 | 72.87 | 71.28 | 70.96 | 72.71 | 72.55 | 76.69 |
| 8/6/2014 | 1:30:00 | 72.23 | 73.35 | 73.51 | 71.28 | 70.96 | 72.71 | 72.55 | 76.69 |
| 8/6/2014 | 1:45:00 | 72.23 | 73.35 | 74.14 | 70.96 | 70.96 | 71.59 | 72.55 | 76.69 |
| 8/6/2014 | 2:00:00 | 72.23 | 73.19 | 74.46 | 70.96 | 70.64 | 71.44 | 72.23 | 76.69 |
| 8/6/2014 | 2:15:00 | 72.23 | 73.03 | 74.78 | 70.96 | 70.64 | 72.07 | 72.23 | 76.38 |
| 8/6/2014 | 2:30:00 | 72.87 | 72.87 | 75.1 | 70.64 | 70.64 | 72.07 | 72.23 | 76.06 |
| 8/6/2014 | 2:45:00 | 73.51 | 72.71 | 75.1 | 70.64 | 70.32 | 72.07 | 72.23 | 76.06 |
| 8/6/2014 | 3:00:00 | 73.83 | 72.71 | 75.1 | 70.32 | 70.32 | 71.91 | 72.23 | 76.06 |
| 8/6/2014 | 3:15:00 | 74.14 | 72.55 | 75.42 | 70.32 | 70.32 | 71.91 | 72.23 | 76.06 |
| 8/6/2014 | 3:30:00 | 74.46 | 72.39 | 75.42 | 70.32 | 70 | 71.75 | 72.23 | 76.06 |
| 8/6/2014 | 3:45:00 | 74.78 | 72.39 | 75.42 | 70 | 70 | 71.44 | 72.55 | 76.38 |
| 8/6/2014 | 4:00:00 | 74.78 | 72.23 | 75.74 | 70 | 70 | 71.12 | 72.23 | 76.38 |
| 8/6/2014 | 4:15:00 | 74.78 | 72.07 | 75.74 | 70 | 70.32 | 70.8 | 72.23 | 76.38 |
| 8/6/2014 | 4:30:00 | 75.1 | 72.07 | 75.74 | 70 | 70.96 | 70.64 | 72.23 | 76.38 |
| 8/6/2014 | 4:45:00 | 75.1 | 72.39 | 75.74 | 70 | 71.59 | 70.48 | 72.23 | 76.38 |
| 8/6/2014 | 5:00:00 | 75.42 | 73.35 | 75.74 | 70.96 | 71.91 | 70.32 | 71.91 | 76.38 |
| 8/6/2014 | 5:15:00 | 75.42 | 73.99 | 75.74 | 71.28 | 72.23 | 70.16 | 71.91 | 76.38 |
| 8/6/2014 | 5:30:00 | 75.42 | 74.46 | 75.74 | 71.91 | 72.23 | 70.16 | 71.91 | 76.38 |
| 8/6/2014 | 5:45:00 | 75.42 | 74.94 | 75.74 | 72.23 | 72.23 | 70 | 71.91 | 76.06 |
| 8/6/2014 | 6:00:00 | 75.42 | 75.1 | 75.74 | 72.55 | 72.55 | 70.8 | 71.91 | 76.06 |
| 8/6/2014 | 6:15:00 | 75.42 | 75.26 | 75.74 | 72.55 | 72.55 | 71.44 | 71.91 | 75.74 |
| 8/6/2014 | 6:30:00 | 75.74 | 75.42 | 75.74 | 72.87 | 72.55 | 72.07 | 71.59 | 75.74 |
| 8/6/2014 | 6:45:00 | 75.74 | 75.58 | 75.74 | 72.87 | 72.87 | 72.39 | 71.59 | 75.74 |
| 8/6/2014 | 7:00:00 | 75.74 | 75.58 | 75.74 | 72.87 | 72.87 | 72.87 | 71.59 | 76.06 |
| 8/6/2014 | 7:15:00 | 75.74 | 75.74 | 75.74 | 73.19 | 73.19 | 73.03 | 71.59 | 76.06 |
| 8/6/2014 | 7:30:00 | 75.74 | 75.9 | 75.42 | 73.19 | 73.19 | 73.19 | 71.91 | 76.06 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/6/2014 | 7:45:00 | 75.42 | 75.1 | 74.46 | 73.19 | 73.19 | 73.35 | 71.91 | 76.06 |
| 8/6/2014 | 8:00:00 | 75.74 | 74.14 | 73.83 | 73.19 | 73.19 | 73.51 | 72.23 | 76.06 |
| 8/6/2014 | 8:15:00 | 75.42 | 73.51 | 73.19 | 73.51 | 73.51 | 73.67 | 72.23 | 76.06 |
| 8/6/2014 | 8:30:00 | 75.74 | 73.03 | 73.19 | 73.51 | 73.19 | 73.83 | 71.91 | 76.06 |
| 8/6/2014 | 8:45:00 | 75.74 | 72.87 | 72.87 | 73.83 | 73.19 | 73.99 | 71.91 | 76.38 |
| 8/6/2014 | 9:00:00 | 75.74 | 72.71 | 72.55 | 73.83 | 73.19 | 73.99 | 71.59 | 76.38 |
| 8/6/2014 | 9:15:00 | 75.74 | 72.55 | 72.55 | 73.83 | 73.19 | 72.87 | 71.91 | 76.06 |
| 8/6/2014 | 9:30:00 | 75.74 | 72.39 | 72.23 | 73.51 | 73.19 | 72.55 | 71.59 | 76.06 |
| 8/6/2014 | 9:45:00 | 75.74 | 72.23 | 72.23 | 72.87 | 73.51 | 72.23 | 71.91 | 76.06 |
| 8/6/2014 | 10:00:00 | 75.42 | 72.07 | 72.23 | 72.23 | 73.19 | 71.91 | 71.91 | 76.06 |
| 8/6/2014 | 10:15:00 | 74.78 | 72.07 | 72.87 | 71.91 | 73.51 | 71.91 | 71.91 | 76.06 |
| 8/6/2014 | 10:30:00 | 74.46 | 72.07 | 73.51 | 71.59 | 73.51 | 71.75 | 71.91 | 76.38 |
| 8/6/2014 | 10:45:00 | 74.14 | 73.19 | 74.14 | 71.28 | 73.51 | 71.59 | 71.91 | 76.38 |
| 8/6/2014 | 11:00:00 | 73.83 | 73.99 | 74.46 | 70.96 | 73.51 | 71.59 | 71.91 | 76.38 |
| 8/6/2014 | 11:15:00 | 73.83 | 74.62 | 74.46 | 70.96 | 73.51 | 71.44 | 71.91 | 76.69 |
| 8/6/2014 | 11:30:00 | 73.83 | 75.26 | 74.78 | 70.96 | 73.83 | 71.44 | 71.91 | 76.69 |
| 8/6/2014 | 11:45:00 | 73.51 | 75.74 | 75.1 | 70.96 | 73.83 | 71.44 | 72.23 | 76.69 |
| 8/6/2014 | 12:00:00 | 73.51 | 75.9 | 75.42 | 70.96 | 73.83 | 71.44 | 72.23 | 76.69 |
| 8/6/2014 | 12:15:00 | 73.51 | 75.1 | 75.42 | 70.96 | 73.83 | 71.44 | 72.23 | 76.38 |
| 8/6/2014 | 12:30:00 | 73.51 | 74.78 | 75.42 | 70.96 | 73.83 | 71.44 | 72.23 | 76.38 |
| 8/6/2014 | 12:45:00 | 73.51 | 74.62 | 75.74 | 70.64 | 73.51 | 71.59 | 72.23 | 76.06 |
| 8/6/2014 | 13:00:00 | 73.51 | 74.78 | 75.74 | 70.64 | 72.87 | 71.59 | 72.23 | 76.06 |
| 8/6/2014 | 13:15:00 | 73.83 | 74.62 | 75.74 | 70.96 | 72.55 | 71.75 | 72.55 | 76.06 |
| 8/6/2014 | 13:30:00 | 73.83 | 74.46 | 74.78 | 70.96 | 72.23 | 71.91 | 72.55 | 76.38 |
| 8/6/2014 | 13:45:00 | 73.83 | 74.3 | 74.46 | 70.96 | 72.23 | 71.75 | 72.55 | 76.38 |
| 8/6/2014 | 14:00:00 | 73.83 | 74.3 | 74.14 | 71.28 | 71.91 | 71.75 | 72.55 | 76.69 |
| 8/6/2014 | 14:15:00 | 73.83 | 74.3 | 73.83 | 71.28 | 71.91 | 71.91 | 72.55 | 76.69 |
| 8/6/2014 | 14:30:00 | 73.83 | 74.14 | 73.51 | 71.28 | 71.59 | 72.07 | 72.55 | 76.69 |
| 8/6/2014 | 14:45:00 | 73.83 | 74.14 | 73.51 | 71.28 | 71.28 | 72.07 | 72.55 | 77.01 |
| 8/6/2014 | 15:00:00 | 73.83 | 74.3 | 73.19 | 71.28 | 71.28 | 72.23 | 72.23 | 76.69 |
| 8/6/2014 | 15:15:00 | 73.83 | 74.46 | 73.19 | 71.28 | 71.28 | 72.39 | 72.55 | 76.69 |
| 8/6/2014 | 15:30:00 | 74.14 | 74.62 | 73.19 | 71.28 | 71.28 | 72.39 | 72.55 | 76.38 |
| 8/6/2014 | 15:45:00 | 74.14 | 74.62 | 73.19 | 71.28 | 71.28 | 72.55 | 72.55 | 76.38 |
| 8/6/2014 | 16:00:00 | 74.14 | 74.46 | 73.19 | 71.59 | 71.28 | 72.71 | 72.87 | 76.38 |
| 8/6/2014 | 16:15:00 | 74.14 | 74.46 | 73.19 | 71.28 | 71.28 | 72.87 | 72.55 | 76.69 |
| 8/6/2014 | 16:30:00 | 74.14 | 74.46 | 73.19 | 71.28 | 71.28 | 72.87 | 72.55 | 76.69 |
| 8/6/2014 | 16:45:00 | 74.14 | 74.62 | 73.19 | 71.59 | 71.28 | 72.87 | 72.87 | 76.69 |
| 8/6/2014 | 17:00:00 | 74.14 | 74.46 | 73.19 | 71.28 | 71.28 | 72.87 | 72.87 | 76.69 |
| 8/6/2014 | 17:15:00 | 74.14 | 74.46 | 73.19 | 71.28 | 71.28 | 72.87 | 72.87 | 77.01 |
| 8/6/2014 | 17:30:00 | 74.14 | 74.46 | 73.19 | 71.28 | 71.28 | 72.71 | 73.19 | 77.01 |
| 8/6/2014 | 17:45:00 | 74.14 | 74.46 | 73.19 | 71.59 | 71.28 | 72.87 | 73.19 | 77.01 |
| 8/6/2014 | 18:00:00 | 74.14 | 74.46 | 73.19 | 71.59 | 71.28 | 73.03 | 73.19 | 77.01 |
| 8/6/2014 | 18:15:00 | 73.83 | 74.46 | 73.19 | 71.59 | 71.28 | 72.23 | 72.87 | 76.69 |
| 8/6/2014 | 18:30:00 | 73.83 | 74.46 | 73.19 | 71.59 | 71.28 | 71.75 | 72.87 | 77.01 |
| 8/6/2014 | 18:45:00 | 73.83 | 74.46 | 73.19 | 71.59 | 71.28 | 72.87 | 72.87 | 77.01 |
| 8/6/2014 | 19:00:00 | 73.83 | 74.46 | 73.19 | 71.59 | 71.28 | 73.19 | 73.19 | 77.01 |
| 8/6/2014 | 19:15:00 | 74.14 | 74.3 | 73.19 | 71.91 | 71.28 | 73.19 | 73.19 | 77.01 |

| 8/6/2014 | 19:30:00 | 74.14 | 74.3 | 73.19 | 71.59 | 71.59 | 72.87 | 72.87 | 77.01 |
| 8/6/2014 | 19:45:00 | 74.46 | 74.14 | 73.19 | 71.59 | 71.28 | 72.87 | 72.87 | 77.01 |
| 8/6/2014 | 20:00:00 | 74.46 | 73.99 | 73.19 | 71.59 | 71.59 | 72.87 | 72.87 | 77.33 |
| 8/6/2014 | 20:15:00 | 74.46 | 73.83 | 73.19 | 71.59 | 71.59 | 73.03 | 72.87 | 77.33 |
| 8/6/2014 | 20:30:00 | 74.14 | 73.83 | 73.19 | 71.59 | 71.59 | 73.03 | 72.87 | 77.33 |
| 8/6/2014 | 20:45:00 | 74.14 | 73.83 | 73.19 | 71.59 | 71.59 | 73.03 | 72.87 | 77.65 |
| 8/6/2014 | 21:00:00 | 73.83 | 73.83 | 73.19 | 71.59 | 71.91 | 73.03 | 72.55 | 77.33 |
| 8/6/2014 | 21:15:00 | 73.83 | 73.67 | 73.19 | 71.59 | 71.91 | 73.03 | 72.55 | 77.65 |
| 8/6/2014 | 21:30:00 | 73.83 | 73.51 | 73.19 | 71.59 | 71.91 | 72.87 | 72.55 | 77.65 |
| 8/6/2014 | 21:45:00 | 73.83 | 73.35 | 72.87 | 71.28 | 71.91 | 72.87 | 72.55 | 77.33 |
| 8/6/2014 | 22:00:00 | 73.51 | 73.51 | 73.19 | 71.28 | 71.59 | 72.87 | 72.55 | 77.33 |
| 8/6/2014 | 22:15:00 | 73.51 | 73.51 | 73.19 | 71.28 | 71.59 | 72.87 | 72.55 | 77.33 |
| 8/6/2014 | 22:30:00 | 73.51 | 73.51 | 72.87 | 71.28 | 71.59 | 72.87 | 72.55 | 77.33 |
| 8/6/2014 | 22:45:00 | 73.51 | 73.51 | 73.19 | 71.28 | 71.59 | 72.87 | 72.55 | 77.33 |
| 8/6/2014 | 23:00:00 | 73.51 | 73.51 | 73.19 | 71.28 | 71.59 | 72.87 | 72.55 | 77.65 |
| 8/6/2014 | 23:15:00 | 73.19 | 73.51 | 73.19 | 71.28 | 71.59 | 72.87 | 72.55 | 77.65 |
| 8/6/2014 | 23:30:00 | 73.19 | 73.35 | 72.87 | 71.28 | 71.59 | 72.71 | 72.55 | 77.65 |
| 8/6/2014 | 23:45:00 | 73.19 | 73.35 | 72.87 | 71.28 | 71.59 | 72.71 | 72.55 | 77.65 |

******************************* End of Report *******************************

Madison274

| Point_9 | Point_10 |
|---|---|
| 74.46 | 70.75 |
| 75.1 | 71.71 |
| 75.1 | 72.35 |
| 75.42 | 72.67 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.03 |
| 74.78 | 71.39 |
| 73.51 | 71.07 |
| 72.87 | 71.39 |
| 72.23 | 72.35 |
| 72.55 | 72.67 |
| 73.51 | 72.99 |
| 74.14 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.03 |
| 75.42 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 76.06 | 72.67 |
| 74.78 | 72.99 |
| 73.51 | 72.99 |
| 72.55 | 72.03 |
| 71.91 | 71.39 |
| 72.87 | 71.07 |
| 73.83 | 71.39 |
| 74.46 | 72.03 |
| 74.78 | 72.67 |
| 75.1 | 72.67 |

Madison275

| | |
|---|---|
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.67 |
| 75.74 | 71.71 |
| 75.74 | 71.07 |
| 74.14 | 71.07 |
| 73.19 | 70.75 |
| 72.55 | 71.71 |
| 72.23 | 72.67 |
| 73.19 | 72.99 |
| 74.14 | 72.67 |
| 74.78 | 72.03 |
| 75.1 | 71.71 |
| 75.42 | 71.71 |
| 75.74 | 71.39 |
| 76.06 | 71.07 |
| 75.1 | 71.07 |
| 74.14 | 71.07 |
| 73.19 | 71.07 |
| 72.55 | 71.07 |
| 72.23 | 72.35 |
| 72.87 | 72.99 |
| 73.83 | 72.99 |
| 74.78 | 72.03 |
| 75.1 | 71.71 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 74.78 | 71.07 |
| 73.83 | 71.71 |
| 73.19 | 72.35 |
| 72.55 | 72.99 |
| 72.23 | 72.67 |
| 72.23 | 72.03 |
| 72.87 | 71.71 |
| 74.14 | 71.39 |
| 74.78 | 71.39 |
| 75.42 | 71.07 |
| 76.06 | 71.07 |
| 75.1 | 71.39 |
| 74.14 | 72.35 |
| 73.51 | 72.99 |
| 73.19 | 72.99 |
| 72.87 | 72.03 |
| 72.55 | 71.71 |
| 72.55 | 71.39 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |

| | |
|---|---|
| 73.19 | 70.75 |
| 74.14 | 71.71 |
| 74.78 | 72.35 |
| 75.1 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 72.03 |
| 74.78 | 71.71 |
| 73.83 | 71.39 |
| 73.51 | 71.07 |
| 72.87 | 71.39 |
| 72.55 | 72.35 |
| 72.23 | 72.99 |
| 73.19 | 72.99 |
| 74.14 | 72.03 |
| 74.78 | 71.71 |
| 75.42 | 71.39 |
| 75.42 | 71.07 |
| 75.74 | 70.75 |

| Key | Name:Suffix | | Trend Definitions Used |
|-----|-------------|--|------------------------|
| Point_1: | J11ST | | 15 minutes |
| Point_2: | J12ST | | 15 minutes |
| Point_3: | J13ST | | 15 minutes |
| Point_4: | J14ST | | 15 minutes |
| Point_5: | J15ST | | 15 minutes |
| Point_6: | J16ST | | 15 minutes |
| Point_7: | J17ST | | 15 minutes |
| Point_8: | J31ST | | 15 minutes |
| Point_9: | J32ST | COV | 15 minutes |
| Point_10: | J33ST | | 15 minutes |

Time Inter 15 Minutes
Date Rang 8/7/2014 00:00:00 - 8/7/2014 23:59:59
Report Tim All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 8/7/2014 | 0:00:00 | 73.19 | 73.03 | 72.55 | 71.28 | 71.59 | 73.03 | 72.87 | 77.65 |
| 8/7/2014 | 0:15:00 | 72.87 | 73.03 | 72.55 | 71.28 | 71.28 | 72.87 | 72.87 | 77.65 |
| 8/7/2014 | 0:30:00 | 72.55 | 72.87 | 72.55 | 71.28 | 71.28 | 72.55 | 72.55 | 77.65 |
| 8/7/2014 | 0:45:00 | 72.55 | 72.87 | 72.23 | 70.96 | 70.96 | 72.23 | 72.55 | 77.33 |
| 8/7/2014 | 1:00:00 | 72.23 | 72.71 | 72.23 | 70.96 | 70.96 | 72.39 | 72.55 | 77.01 |
| 8/7/2014 | 1:15:00 | 72.23 | 72.55 | 72.23 | 70.64 | 70.64 | 72.39 | 72.55 | 77.01 |
| 8/7/2014 | 1:30:00 | 72.23 | 72.39 | 72.55 | 70.64 | 70.64 | 72.39 | 72.55 | 77.01 |
| 8/7/2014 | 1:45:00 | 72.23 | 72.23 | 73.19 | 70.64 | 70.64 | 72.23 | 72.55 | 77.01 |
| 8/7/2014 | 2:00:00 | 73.19 | 72.07 | 73.83 | 70.32 | 70.64 | 71.75 | 72.23 | 77.01 |
| 8/7/2014 | 2:15:00 | 73.51 | 72.55 | 74.14 | 70.32 | 70.32 | 71.44 | 72.23 | 77.01 |
| 8/7/2014 | 2:30:00 | 74.14 | 73.35 | 74.46 | 70.32 | 70.32 | 71.28 | 72.23 | 77.01 |
| 8/7/2014 | 2:45:00 | 74.14 | 74.14 | 74.78 | 70 | 70.32 | 71.12 | 72.23 | 77.01 |
| 8/7/2014 | 3:00:00 | 74.46 | 74.62 | 75.1 | 70 | 70.32 | 70.96 | 72.23 | 77.01 |
| 8/7/2014 | 3:15:00 | 74.46 | 74.94 | 75.1 | 70.64 | 70.32 | 70.96 | 72.23 | 77.01 |
| 8/7/2014 | 3:30:00 | 74.78 | 75.1 | 75.42 | 71.28 | 70 | 70.8 | 71.91 | 77.01 |
| 8/7/2014 | 3:45:00 | 75.1 | 75.42 | 75.42 | 71.91 | 70 | 70.64 | 72.23 | 77.01 |
| 8/7/2014 | 4:00:00 | 75.1 | 75.58 | 75.42 | 72.23 | 70.64 | 70.48 | 72.23 | 77.01 |
| 8/7/2014 | 4:15:00 | 75.1 | 75.58 | 75.42 | 72.55 | 70.96 | 70.32 | 71.91 | 76.69 |
| 8/7/2014 | 4:30:00 | 75.1 | 75.74 | 75.42 | 72.87 | 71.28 | 70.32 | 72.23 | 76.69 |
| 8/7/2014 | 4:45:00 | 75.1 | 75.74 | 75.74 | 72.87 | 71.59 | 70.16 | 72.23 | 76.69 |
| 8/7/2014 | 5:00:00 | 75.42 | 75.9 | 75.74 | 73.19 | 71.91 | 70 | 72.23 | 76.69 |
| 8/7/2014 | 5:15:00 | 75.42 | 75.9 | 75.74 | 73.19 | 72.23 | 70.48 | 71.91 | 76.69 |
| 8/7/2014 | 5:30:00 | 75.42 | 75.9 | 75.74 | 73.19 | 72.23 | 71.44 | 72.23 | 76.69 |
| 8/7/2014 | 5:45:00 | 75.42 | 75.26 | 75.74 | 73.51 | 72.23 | 72.07 | 72.23 | 76.69 |
| 8/7/2014 | 6:00:00 | 75.42 | 74.14 | 75.74 | 73.51 | 72.55 | 72.39 | 71.91 | 76.69 |
| 8/7/2014 | 6:15:00 | 75.42 | 73.67 | 75.74 | 73.51 | 72.55 | 72.55 | 71.91 | 76.69 |
| 8/7/2014 | 6:30:00 | 75.42 | 73.19 | 75.74 | 73.51 | 72.55 | 72.87 | 71.91 | 76.69 |
| 8/7/2014 | 6:45:00 | 75.42 | 72.87 | 75.74 | 73.51 | 72.55 | 73.03 | 71.91 | 76.69 |
| 8/7/2014 | 7:00:00 | 75.42 | 72.55 | 75.74 | 73.51 | 72.87 | 73.35 | 71.59 | 76.69 |
| 8/7/2014 | 7:15:00 | 75.42 | 72.23 | 75.74 | 73.51 | 72.87 | 73.51 | 71.91 | 76.69 |
| 8/7/2014 | 7:30:00 | 75.42 | 72.39 | 75.74 | 73.51 | 72.87 | 73.51 | 72.23 | 76.69 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2014 | 7:45:00 | 75.42 | 72.39 | 75.74 | 73.51 | 73.19 | 73.51 | 72.23 | 76.38 |
| 8/7/2014 | 8:00:00 | 75.42 | 72.39 | 75.74 | 73.51 | 73.19 | 73.67 | 72.23 | 76.38 |
| 8/7/2014 | 8:15:00 | 75.42 | 72.07 | 75.74 | 73.83 | 73.19 | 73.83 | 72.23 | 76.38 |
| 8/7/2014 | 8:30:00 | 75.42 | 72.39 | 75.74 | 73.83 | 72.87 | 73.83 | 72.23 | 76.69 |
| 8/7/2014 | 8:45:00 | 75.74 | 73.19 | 75.74 | 73.83 | 72.87 | 73.99 | 72.23 | 76.69 |
| 8/7/2014 | 9:00:00 | 75.74 | 73.67 | 74.46 | 73.19 | 72.87 | 73.67 | 71.91 | 76.69 |
| 8/7/2014 | 9:15:00 | 75.74 | 74.14 | 73.83 | 72.55 | 72.87 | 72.87 | 71.91 | 76.69 |
| 8/7/2014 | 9:30:00 | 75.42 | 74.46 | 73.19 | 72.23 | 72.87 | 72.39 | 71.91 | 76.69 |
| 8/7/2014 | 9:45:00 | 75.42 | 74.62 | 72.87 | 71.59 | 72.87 | 72.07 | 71.91 | 76.69 |
| 8/7/2014 | 10:00:00 | 75.74 | 74.78 | 72.87 | 71.59 | 73.19 | 72.07 | 72.23 | 76.69 |
| 8/7/2014 | 10:15:00 | 75.74 | 74.94 | 72.55 | 71.28 | 73.19 | 71.91 | 71.91 | 76.69 |
| 8/7/2014 | 10:30:00 | 75.74 | 74.94 | 72.23 | 70.96 | 73.19 | 71.59 | 72.23 | 76.69 |
| 8/7/2014 | 10:45:00 | 75.74 | 75.1 | 71.91 | 70.64 | 73.19 | 71.44 | 71.91 | 76.69 |
| 8/7/2014 | 11:00:00 | 75.74 | 75.1 | 72.55 | 70.64 | 73.19 | 71.12 | 71.91 | 76.69 |
| 8/7/2014 | 11:15:00 | 75.74 | 75.26 | 73.51 | 70.32 | 73.19 | 70.96 | 71.91 | 76.69 |
| 8/7/2014 | 11:30:00 | 75.74 | 75.42 | 73.83 | 70.32 | 73.19 | 70.96 | 71.91 | 76.69 |
| 8/7/2014 | 11:45:00 | 75.74 | 75.58 | 74.14 | 70.32 | 73.19 | 70.8 | 71.91 | 76.69 |
| 8/7/2014 | 12:00:00 | 75.74 | 75.58 | 74.14 | 70 | 73.19 | 70 | 71.91 | 76.69 |
| 8/7/2014 | 12:15:00 | 75.74 | 75.58 | 74.46 | 70 | 73.19 | 71.28 | 71.91 | 77.01 |
| 8/7/2014 | 12:30:00 | 75.74 | 75.74 | 74.78 | 70 | 73.19 | 72.23 | 71.91 | 77.01 |
| 8/7/2014 | 12:45:00 | 75.42 | 75.74 | 74.78 | 70.32 | 73.19 | 72.71 | 71.91 | 77.01 |
| 8/7/2014 | 13:00:00 | 74.46 | 75.74 | 75.1 | 70.96 | 73.19 | 72.87 | 71.91 | 77.01 |
| 8/7/2014 | 13:15:00 | 74.14 | 75.9 | 75.1 | 71.59 | 73.19 | 73.35 | 72.23 | 77.01 |
| 8/7/2014 | 13:30:00 | 73.83 | 75.9 | 75.1 | 71.91 | 73.19 | 73.51 | 72.23 | 77.01 |
| 8/7/2014 | 13:45:00 | 73.19 | 75.9 | 75.1 | 72.23 | 73.51 | 73.51 | 71.91 | 77.01 |
| 8/7/2014 | 14:00:00 | 73.19 | 75.26 | 75.42 | 72.55 | 73.51 | 73.67 | 71.91 | 76.69 |
| 8/7/2014 | 14:15:00 | 72.87 | 74.62 | 75.42 | 72.87 | 73.51 | 73.83 | 71.91 | 77.01 |
| 8/7/2014 | 14:30:00 | 72.87 | 74.14 | 75.42 | 72.87 | 73.51 | 73.99 | 71.91 | 77.01 |
| 8/7/2014 | 14:45:00 | 72.55 | 73.83 | 75.42 | 73.19 | 73.51 | 73.99 | 71.91 | 76.69 |
| 8/7/2014 | 15:00:00 | 72.55 | 73.67 | 75.42 | 73.19 | 73.51 | 73.99 | 71.91 | 77.01 |
| 8/7/2014 | 15:15:00 | 72.23 | 73.35 | 75.74 | 73.19 | 73.51 | 73.51 | 72.23 | 77.01 |
| 8/7/2014 | 15:30:00 | 72.23 | 73.19 | 75.42 | 73.19 | 73.51 | 73.03 | 71.91 | 77.01 |
| 8/7/2014 | 15:45:00 | 72.23 | 73.03 | 75.74 | 73.51 | 73.51 | 72.87 | 71.91 | 77.33 |
| 8/7/2014 | 16:00:00 | 72.23 | 73.03 | 75.74 | 73.51 | 73.51 | 72.71 | 72.23 | 77.33 |
| 8/7/2014 | 16:15:00 | 72.23 | 73.03 | 75.74 | 73.51 | 73.83 | 72.71 | 72.23 | 77.33 |
| 8/7/2014 | 16:30:00 | 72.87 | 72.87 | 75.74 | 73.83 | 73.83 | 72.71 | 72.23 | 77.33 |
| 8/7/2014 | 16:45:00 | 73.51 | 72.87 | 75.42 | 73.83 | 73.83 | 72.39 | 72.23 | 77.33 |
| 8/7/2014 | 17:00:00 | 73.83 | 72.87 | 74.14 | 73.83 | 73.83 | 72.39 | 72.23 | 77.33 |
| 8/7/2014 | 17:15:00 | 74.14 | 72.71 | 73.83 | 73.83 | 73.83 | 72.55 | 72.23 | 77.01 |
| 8/7/2014 | 17:30:00 | 74.46 | 72.71 | 73.51 | 72.87 | 73.51 | 72.39 | 72.23 | 77.01 |
| 8/7/2014 | 17:45:00 | 74.46 | 72.71 | 73.19 | 72.55 | 73.19 | 72.39 | 72.23 | 77.01 |
| 8/7/2014 | 18:00:00 | 74.78 | 72.55 | 72.87 | 72.23 | 72.87 | 72.39 | 72.23 | 77.01 |
| 8/7/2014 | 18:15:00 | 75.1 | 72.55 | 72.87 | 71.91 | 72.55 | 72.23 | 72.23 | 77.01 |
| 8/7/2014 | 18:30:00 | 75.1 | 72.39 | 72.55 | 71.59 | 72.23 | 72.23 | 72.23 | 77.01 |
| 8/7/2014 | 18:45:00 | 75.1 | 72.39 | 72.55 | 71.59 | 72.23 | 72.23 | 72.23 | 77.01 |
| 8/7/2014 | 19:00:00 | 75.1 | 72.23 | 72.23 | 71.28 | 71.59 | 71.75 | 72.23 | 77.01 |
| 8/7/2014 | 19:15:00 | 75.1 | 72.23 | 72.23 | 71.28 | 71.59 | 71.75 | 72.23 | 77.33 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/7/2014 | 19:30:00 | 75.42 | 72.07 | 73.19 | 70.96 | 71.28 | 71.59 | 72.23 | 77.33 |
| 8/7/2014 | 19:45:00 | 75.42 | 72.07 | 73.83 | 70.96 | 71.28 | 71.59 | 72.23 | 77.33 |
| 8/7/2014 | 20:00:00 | 75.74 | 72.07 | 74.46 | 70.64 | 70.96 | 71.44 | 72.55 | 77.33 |
| 8/7/2014 | 20:15:00 | 75.42 | 72.23 | 74.78 | 70.64 | 70.96 | 71.28 | 72.55 | 77.33 |
| 8/7/2014 | 20:30:00 | 75.74 | 73.03 | 75.1 | 70.32 | 70.96 | 71.28 | 72.23 | 77.33 |
| 8/7/2014 | 20:45:00 | 75.74 | 73.67 | 75.1 | 70.32 | 70.64 | 71.12 | 72.23 | 77.33 |
| 8/7/2014 | 21:00:00 | 75.74 | 74.14 | 75.1 | 70.32 | 70.64 | 71.12 | 72.23 | 77.33 |
| 8/7/2014 | 21:15:00 | 75.74 | 74.3 | 75.1 | 70 | 70.32 | 70.96 | 72.23 | 77.33 |
| 8/7/2014 | 21:30:00 | 75.74 | 74.62 | 75.42 | 70 | 70.32 | 70.96 | 71.91 | 77.33 |
| 8/7/2014 | 21:45:00 | 75.74 | 74.78 | 75.42 | 70 | 70 | 70.8 | 71.91 | 77.33 |
| 8/7/2014 | 22:00:00 | 74.78 | 74.94 | 75.42 | 70 | 70 | 70.64 | 71.91 | 77.33 |
| 8/7/2014 | 22:15:00 | 74.46 | 75.1 | 75.42 | 70 | 70 | 70.48 | 71.91 | 77.33 |
| 8/7/2014 | 22:30:00 | 74.14 | 75.1 | 75.74 | 71.28 | 69.68 | 70.48 | 71.91 | 77.33 |
| 8/7/2014 | 22:45:00 | 73.83 | 75.26 | 75.74 | 71.59 | 70.64 | 70.48 | 71.91 | 77.33 |
| 8/7/2014 | 23:00:00 | 73.51 | 75.26 | 75.74 | 71.91 | 70.96 | 70.48 | 71.91 | 77.65 |
| 8/7/2014 | 23:15:00 | 73.51 | 75.42 | 75.1 | 72.23 | 71.28 | 70.48 | 71.91 | 77.33 |
| 8/7/2014 | 23:30:00 | 73.19 | 75.42 | 74.46 | 72.55 | 71.59 | 70.48 | 71.91 | 76.38 |
| 8/7/2014 | 23:45:00 | 72.87 | 75.58 | 73.83 | 72.55 | 71.91 | 70.64 | 71.91 | 75.42 |

****************************** End of Report ******************************

| Point_9 | Point_10 |
|---|---|
| 75.42 | 71.71 |
| 74.14 | 72.35 |
| 73.19 | 72.67 |
| 72.55 | 72.99 |
| 72.23 | 72.67 |
| 73.19 | 71.71 |
| 74.14 | 71.39 |
| 74.78 | 70.75 |
| 75.1 | 71.71 |
| 75.42 | 72.35 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 74.78 | 71.71 |
| 73.51 | 71.39 |
| 72.55 | 71.07 |
| 72.23 | 71.71 |
| 72.55 | 72.35 |
| 73.51 | 72.67 |
| 74.14 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 73.3 |
| 75.1 | 72.03 |
| 75.42 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.39 |
| 75.74 | 72.03 |
| 75.42 | 72.35 |
| 74.14 | 72.67 |
| 73.19 | 72.99 |

Madison281

| | |
|---|---|
| 72.55 | 72.99 |
| 72.23 | 72.35 |
| 73.19 | 71.71 |
| 74.14 | 71.07 |
| 74.78 | 71.07 |
| 75.1 | 71.07 |
| 75.42 | 71.39 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.42 | 72.99 |
| 74.14 | 72.35 |
| 73.19 | 71.39 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.51 | 72.03 |
| 74.46 | 72.67 |
| 74.78 | 72.99 |
| 75.42 | 72.67 |
| 75.42 | 71.71 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 74.78 | 71.07 |
| 73.83 | 71.71 |
| 73.51 | 72.35 |
| 72.87 | 72.67 |
| 72.23 | 72.99 |
| 72.55 | 72.67 |
| 73.19 | 72.03 |
| 74.14 | 71.71 |
| 74.78 | 71.07 |
| 75.1 | 71.07 |
| 75.42 | 71.39 |
| 75.74 | 72.03 |
| 75.74 | 72.67 |
| 75.1 | 73.3 |
| 73.83 | 72.35 |
| 73.19 | 71.71 |
| 72.87 | 71.39 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 72.55 | 71.39 |
| 73.51 | 72.35 |
| 74.14 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 72.35 |
| 75.42 | 71.71 |

| | |
|---|---|
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 74.78 | 71.07 |
| 73.51 | 71.71 |
| 72.87 | 72.67 |
| 72.55 | 72.99 |
| 72.23 | 72.99 |
| 72.55 | 72.35 |
| 73.51 | 71.71 |
| 74.14 | 71.07 |
| 74.78 | 70.75 |
| 75.1 | 71.71 |
| 75.42 | 72.35 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 71.71 |
| 74.78 | 71.39 |

Madison283

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Inter 15 Minutes

Date Rang 8/8/2014 00:00:00 - 8/8/2014 23:59:59

Report Tin All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/2014 | 0:00:00 | 72.87 | 75.58 | 73.51 | 72.87 | 72.23 | 70.48 | 71.91 | 74.46 |
| 8/8/2014 | 0:15:00 | 72.55 | 75.58 | 73.19 | 72.87 | 72.23 | 70.32 | 71.91 | 73.83 |
| 8/8/2014 | 0:30:00 | 72.23 | 75.58 | 72.87 | 72.87 | 72.23 | 70 | 71.91 | 73.19 |
| 8/8/2014 | 0:45:00 | 71.91 | 75.58 | 72.55 | 72.55 | 72.23 | 69.84 | 71.91 | 72.87 |
| 8/8/2014 | 1:00:00 | 71.91 | 75.58 | 72.55 | 73.19 | 72.23 | 69.84 | 71.91 | 72.87 |
| 8/8/2014 | 1:15:00 | 73.19 | 75.58 | 71.91 | 73.19 | 72.55 | 71.28 | 71.28 | 72.55 |
| 8/8/2014 | 1:30:00 | 73.51 | 75.58 | 72.87 | 73.19 | 72.55 | 71.59 | 71.28 | 72.23 |
| 8/8/2014 | 1:45:00 | 73.83 | 75.58 | 73.19 | 73.19 | 72.55 | 71.75 | 71.28 | 72.23 |
| 8/8/2014 | 2:00:00 | 73.83 | 75.58 | 73.83 | 73.19 | 72.55 | 72.07 | 71.28 | 73.19 |
| 8/8/2014 | 2:15:00 | 73.83 | 75.58 | 74.14 | 73.19 | 72.55 | 72.07 | 71.28 | 73.51 |
| 8/8/2014 | 2:30:00 | 74.14 | 75.58 | 74.14 | 73.19 | 72.87 | 72.23 | 71.28 | 73.83 |
| 8/8/2014 | 2:45:00 | 74.14 | 75.58 | 74.46 | 73.51 | 72.87 | 72.39 | 71.28 | 74.46 |
| 8/8/2014 | 3:00:00 | 74.46 | 75.58 | 74.46 | 73.19 | 72.55 | 72.39 | 71.28 | 74.78 |
| 8/8/2014 | 3:15:00 | 74.46 | 75.58 | 74.46 | 73.51 | 72.87 | 72.55 | 71.28 | 75.1 |
| 8/8/2014 | 3:30:00 | 74.46 | 75.74 | 74.46 | 73.51 | 72.87 | 72.55 | 71.28 | 75.1 |
| 8/8/2014 | 3:45:00 | 74.46 | 75.74 | 74.78 | 73.51 | 72.87 | 72.55 | 71.28 | 75.42 |
| 8/8/2014 | 4:00:00 | 74.46 | 75.74 | 74.78 | 73.51 | 72.87 | 72.71 | 70.96 | 75.42 |
| 8/8/2014 | 4:15:00 | 74.78 | 75.74 | 74.78 | 73.51 | 72.87 | 72.71 | 70.96 | 75.74 |
| 8/8/2014 | 4:30:00 | 74.78 | 75.74 | 74.78 | 73.51 | 72.87 | 72.71 | 71.28 | 75.74 |
| 8/8/2014 | 4:45:00 | 74.78 | 75.9 | 75.1 | 73.51 | 72.87 | 72.87 | 71.28 | 75.74 |
| 8/8/2014 | 5:00:00 | 74.78 | 75.9 | 74.78 | 73.51 | 72.87 | 72.87 | 71.28 | 75.74 |
| 8/8/2014 | 5:15:00 | 74.78 | 75.9 | 75.1 | 73.51 | 72.87 | 72.87 | 71.28 | 74.46 |
| 8/8/2014 | 5:30:00 | 74.78 | 75.9 | 75.1 | 73.51 | 72.87 | 72.87 | 71.28 | 73.83 |
| 8/8/2014 | 5:45:00 | 74.78 | 75.9 | 75.1 | 73.51 | 72.87 | 72.87 | 71.28 | 73.19 |
| 8/8/2014 | 6:00:00 | 74.78 | 75.9 | 75.1 | 73.83 | 72.87 | 73.03 | 71.28 | 72.55 |
| 8/8/2014 | 6:15:00 | 74.78 | 75.9 | 75.1 | 73.83 | 72.87 | 73.03 | 71.28 | 72.23 |
| 8/8/2014 | 6:30:00 | 75.1 | 75.9 | 75.1 | 73.51 | 73.19 | 73.03 | 71.28 | 72.55 |
| 8/8/2014 | 6:45:00 | 75.1 | 75.42 | 75.1 | 73.83 | 72.87 | 73.03 | 71.28 | 73.19 |
| 8/8/2014 | 7:00:00 | 75.1 | 74.46 | 75.1 | 73.83 | 72.87 | 73.19 | 70.96 | 73.51 |
| 8/8/2014 | 7:15:00 | 75.1 | 73.99 | 75.1 | 73.83 | 73.19 | 73.35 | 71.28 | 73.83 |
| 8/8/2014 | 7:30:00 | 75.1 | 73.67 | 75.1 | 73.83 | 73.19 | 73.35 | 71.28 | 74.46 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/8/2014 | 7:45:00 | 74.78 | 73.19 | 75.1 | 73.83 | 73.19 | 73.35 | 71.59 | 74.46 |
| 8/8/2014 | 8:00:00 | 74.78 | 72.87 | 75.1 | 73.83 | 73.19 | 73.35 | 71.59 | 74.78 |
| 8/8/2014 | 8:15:00 | 75.1 | 72.71 | 75.1 | 73.83 | 73.19 | 73.35 | 71.59 | 75.1 |
| 8/8/2014 | 8:30:00 | 75.1 | 72.55 | 75.42 | 73.83 | 73.19 | 73.19 | 71.59 | 75.42 |
| 8/8/2014 | 8:45:00 | 75.1 | 72.23 | 75.42 | 72.87 | 73.19 | 73.35 | 71.59 | 75.42 |
| 8/8/2014 | 9:00:00 | 75.1 | 72.23 | 75.42 | 72.23 | 73.19 | 73.51 | 71.59 | 75.74 |
| 8/8/2014 | 9:15:00 | 75.42 | 72.07 | 75.74 | 71.91 | 73.19 | 73.51 | 71.59 | 75.74 |
| 8/8/2014 | 9:30:00 | 75.42 | 72.87 | 75.74 | 71.59 | 73.19 | 73.51 | 71.59 | 75.74 |
| 8/8/2014 | 9:45:00 | 75.42 | 73.51 | 75.74 | 71.28 | 73.51 | 73.51 | 71.59 | 74.46 |
| 8/8/2014 | 10:00:00 | 75.42 | 73.99 | 75.74 | 70.96 | 73.19 | 73.67 | 71.59 | 73.51 |
| 8/8/2014 | 10:15:00 | 75.42 | 74.3 | 75.74 | 70.96 | 73.51 | 73.67 | 71.28 | 72.87 |
| 8/8/2014 | 10:30:00 | 75.42 | 74.62 | 75.74 | 70.64 | 73.51 | 73.67 | 71.59 | 72.55 |
| 8/8/2014 | 10:45:00 | 75.42 | 74.78 | 75.42 | 70.64 | 73.51 | 73.83 | 71.28 | 72.23 |
| 8/8/2014 | 11:00:00 | 75.42 | 74.94 | 74.46 | 70.32 | 73.51 | 73.83 | 71.28 | 72.23 |
| 8/8/2014 | 11:15:00 | 75.74 | 75.1 | 74.14 | 70.32 | 73.51 | 73.83 | 71.28 | 72.23 |
| 8/8/2014 | 11:30:00 | 75.74 | 75.26 | 73.83 | 70.32 | 73.51 | 73.83 | 71.59 | 72.23 |
| 8/8/2014 | 11:45:00 | 75.74 | 75.42 | 73.19 | 70.32 | 73.83 | 73.99 | 71.59 | 72.87 |
| 8/8/2014 | 12:00:00 | 75.74 | 75.58 | 73.19 | 70.32 | 73.83 | 73.51 | 71.59 | 73.51 |
| 8/8/2014 | 12:15:00 | 75.74 | 75.74 | 72.87 | 70.32 | 73.83 | 73.03 | 71.59 | 74.14 |
| 8/8/2014 | 12:30:00 | 75.42 | 75.74 | 72.87 | 70.32 | 73.83 | 72.71 | 71.59 | 74.46 |
| 8/8/2014 | 12:45:00 | 74.78 | 75.9 | 72.55 | 70 | 73.83 | 72.55 | 71.59 | 74.78 |
| 8/8/2014 | 13:00:00 | 74.46 | 75.58 | 72.55 | 70 | 73.19 | 72.39 | 71.59 | 75.1 |
| 8/8/2014 | 13:15:00 | 74.14 | 74.94 | 72.55 | 70.32 | 72.87 | 72.39 | 71.91 | 75.1 |
| 8/8/2014 | 13:30:00 | 74.14 | 74.62 | 72.55 | 70.32 | 72.55 | 72.39 | 71.91 | 75.42 |
| 8/8/2014 | 13:45:00 | 74.14 | 74.3 | 72.55 | 70.64 | 72.55 | 72.39 | 71.91 | 75.74 |
| 8/8/2014 | 14:00:00 | 74.14 | 74.14 | 72.55 | 70.64 | 72.23 | 72.23 | 71.91 | 75.74 |
| 8/8/2014 | 14:15:00 | 74.46 | 73.99 | 72.55 | 70.64 | 71.91 | 72.23 | 72.23 | 75.42 |
| 8/8/2014 | 14:30:00 | 74.78 | 73.99 | 72.55 | 70.64 | 71.91 | 72.07 | 72.23 | 75.74 |
| 8/8/2014 | 14:45:00 | 74.78 | 73.83 | 72.55 | 70.64 | 71.91 | 72.23 | 72.23 | 75.42 |
| 8/8/2014 | 15:00:00 | 74.46 | 73.83 | 72.55 | 70.64 | 71.59 | 72.23 | 72.23 | 75.74 |
| 8/8/2014 | 15:15:00 | 74.14 | 73.67 | 72.55 | 70.64 | 71.59 | 72.07 | 72.23 | 75.74 |
| 8/8/2014 | 15:30:00 | 74.14 | 73.67 | 72.23 | 70.64 | 71.59 | 72.07 | 71.91 | 75.74 |
| 8/8/2014 | 15:45:00 | 74.14 | 73.67 | 72.23 | 70.64 | 71.59 | 72.07 | 71.91 | 76.06 |
| 8/8/2014 | 16:00:00 | 73.83 | 73.51 | 72.23 | 70.64 | 71.28 | 72.07 | 71.91 | 76.06 |
| 8/8/2014 | 16:15:00 | 74.14 | 73.51 | 72.23 | 70.96 | 71.28 | 71.91 | 71.91 | 76.06 |
| 8/8/2014 | 16:30:00 | 73.83 | 73.35 | 72.23 | 70.96 | 71.28 | 71.91 | 71.91 | 76.06 |
| 8/8/2014 | 16:45:00 | 73.83 | 73.35 | 72.23 | 70.96 | 71.28 | 71.91 | 72.23 | 76.06 |
| 8/8/2014 | 17:00:00 | 73.83 | 73.35 | 72.23 | 70.96 | 71.28 | 72.07 | 72.23 | 76.06 |
| 8/8/2014 | 17:15:00 | 73.83 | 73.19 | 71.91 | 70.96 | 71.59 | 71.91 | 72.23 | 76.06 |
| 8/8/2014 | 17:30:00 | 73.83 | 73.35 | 72.87 | 70.64 | 71.28 | 71.75 | 72.23 | 75.74 |
| 8/8/2014 | 17:45:00 | 73.83 | 73.35 | 73.83 | 70.64 | 71.28 | 71.59 | 71.91 | 74.46 |
| 8/8/2014 | 18:00:00 | 73.51 | 73.35 | 74.46 | 70.64 | 71.28 | 71.75 | 72.23 | 73.83 |
| 8/8/2014 | 18:15:00 | 73.51 | 73.35 | 74.78 | 70.64 | 71.28 | 71.59 | 71.91 | 73.19 |
| 8/8/2014 | 18:30:00 | 73.51 | 73.19 | 75.1 | 70.64 | 71.28 | 71.59 | 72.23 | 73.19 |
| 8/8/2014 | 18:45:00 | 73.51 | 73.19 | 75.42 | 70.64 | 70.96 | 71.59 | 71.91 | 73.19 |
| 8/8/2014 | 19:00:00 | 73.51 | 73.03 | 75.42 | 70.64 | 70.96 | 71.91 | 71.91 | 73.19 |
| 8/8/2014 | 19:15:00 | 73.51 | 73.03 | 75.74 | 70.64 | 70.96 | 72.07 | 71.91 | 73.19 |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 8/8/2014 | 19:30:00 | 73.19 | 73.03 | 75.74 | 70.64 | 70.96 | 72.07 | 71.91 | 72.87 |
| 8/8/2014 | 19:45:00 | 73.19 | 73.03 | 75.42 | 70.64 | 70.96 | 71.91 | 71.91 | 72.87 |
| 8/8/2014 | 20:00:00 | 73.19 | 72.87 | 74.46 | 70.64 | 70.64 | 72.07 | 71.91 | 72.87 |
| 8/8/2014 | 20:15:00 | 73.19 | 72.87 | 74.14 | 70.32 | 70.64 | 71.91 | 71.91 | 72.55 |
| 8/8/2014 | 20:30:00 | 73.19 | 72.87 | 73.83 | 70.32 | 70.64 | 71.91 | 71.91 | 71.91 |
| 8/8/2014 | 20:45:00 | 72.87 | 72.87 | 73.51 | 70.32 | 70.64 | 71.75 | 71.91 | 72.87 |
| 8/8/2014 | 21:00:00 | 72.87 | 72.71 | 73.19 | 70.32 | 70.64 | 71.59 | 71.91 | 73.19 |
| 8/8/2014 | 21:15:00 | 72.55 | 72.55 | 73.19 | 70.32 | 70.32 | 71.44 | 71.91 | 73.83 |
| 8/8/2014 | 21:30:00 | 72.55 | 72.55 | 72.87 | 70.32 | 70.32 | 71.44 | 71.91 | 74.14 |
| 8/8/2014 | 21:45:00 | 72.55 | 72.39 | 72.87 | 70.32 | 70.32 | 71.28 | 71.91 | 74.46 |
| 8/8/2014 | 22:00:00 | 72.55 | 72.39 | 72.55 | 70 | 70.32 | 70.96 | 71.91 | 74.78 |
| 8/8/2014 | 22:15:00 | 72.55 | 72.23 | 72.55 | 70 | 70.32 | 70.96 | 71.91 | 75.1 |
| 8/8/2014 | 22:30:00 | 72.23 | 72.23 | 72.55 | 70 | 70 | 70.96 | 71.91 | 75.42 |
| 8/8/2014 | 22:45:00 | 72.23 | 72.07 | 72.23 | 70 | 70.32 | 70.96 | 71.59 | 75.74 |
| 8/8/2014 | 23:00:00 | 72.23 | 72.07 | 72.23 | 70.96 | 70 | 70.8 | 71.91 | 75.74 |
| 8/8/2014 | 23:15:00 | 72.87 | 72.39 | 72.23 | 71.59 | 70 | 70.96 | 71.59 | 75.42 |
| 8/8/2014 | 23:30:00 | 73.51 | 73.19 | 73.19 | 71.91 | 70 | 70.96 | 71.91 | 74.46 |
| 8/8/2014 | 23:45:00 | 74.14 | 73.83 | 73.51 | 72.23 | 70 | 70.8 | 71.91 | 73.83 |

****************************** End of Report ******************************

Madison286

| Point_9 | Point_10 |
|---|---|
| 73.83 | 71.07 |
| 72.87 | 71.39 |
| 72.23 | 72.03 |
| 72.55 | 72.35 |
| 72.55 | 72.35 |
| 74.14 | 72.67 |
| 74.46 | 72.99 |
| 74.78 | 72.99 |
| 75.1 | 72.99 |
| 75.1 | 71.71 |
| 75.1 | 71.07 |
| 75.42 | 70.75 |
| 75.42 | 71.71 |
| 75.42 | 72.03 |
| 75.42 | 72.35 |
| 75.42 | 72.67 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.03 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.39 |
| 74.14 | 72.03 |
| 73.19 | 72.35 |
| 72.55 | 72.67 |
| 72.23 | 72.67 |
| 72.87 | 72.99 |
| 73.83 | 72.99 |
| 74.46 | 72.99 |

Madison287

| | |
|---|---|
| 74.78 | 71.71 |
| 74.78 | 71.39 |
| 75.1 | 71.07 |
| 75.1 | 71.39 |
| 75.42 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.42 | 72.03 |
| 74.14 | 71.71 |
| 73.19 | 71.39 |
| 72.55 | 71.07 |
| 72.23 | 71.07 |
| 72.87 | 72.03 |
| 73.83 | 72.67 |
| 74.78 | 72.99 |
| 75.1 | 72.99 |
| 75.42 | 72.03 |
| 75.42 | 71.71 |
| 75.74 | 71.39 |
| 75.42 | 71.07 |
| 74.46 | 71.07 |
| 73.51 | 71.07 |
| 73.19 | 71.71 |
| 72.87 | 72.67 |
| 72.23 | 72.99 |
| 72.55 | 72.67 |
| 73.51 | 72.35 |
| 74.46 | 71.71 |
| 75.1 | 71.39 |
| 75.42 | 71.07 |
| 75.42 | 70.75 |
| 75.74 | 71.71 |
| 75.74 | 72.35 |
| 74.46 | 72.99 |
| 73.51 | 72.67 |
| 72.87 | 72.03 |
| 72.87 | 71.71 |
| 72.55 | 71.07 |
| 72.55 | 71.07 |
| 72.23 | 71.39 |
| 72.55 | 72.03 |
| 73.51 | 72.67 |
| 74.14 | 72.99 |
| 74.78 | 72.67 |
| 75.1 | 72.03 |
| 75.42 | 71.71 |

Madison288

| | |
|---|---|
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 74.78 | 71.71 |
| 73.83 | 72.03 |
| 73.19 | 72.67 |
| 72.55 | 72.99 |
| 72.23 | 72.99 |
| 72.23 | 72.03 |
| 73.19 | 71.71 |
| 73.83 | 71.39 |
| 74.46 | 71.07 |
| 75.1 | 71.39 |
| 75.1 | 72.03 |
| 75.42 | 72.67 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.35 |

Madison289

| Key | Name:Suffix | Trend Definitions Used |
|-----|-------------|------------------------|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J125T | 15 minutes |
| Point_3: | J135T | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J175T | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV    15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Inter 15 Minutes
Date Rang 8/9/2014 00:00:00 - 8/9/2014 23:59:59
Report Tir All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 | Point_8 |
|--------|------|---------|---------|---------|---------|---------|---------|---------|---------|
| 8/9/2014 | 0:00:00 | 74.14 | 74.14 | 74.14 | 72.55 | 70.64 | 70.64 | 71.59 | 73.51 |
| 8/9/2014 | 0:15:00 | 74.46 | 74.46 | 74.46 | 72.55 | 71.28 | 70.64 | 71.59 | 72.87 |
| 8/9/2014 | 0:30:00 | 74.46 | 74.62 | 74.46 | 72.87 | 71.28 | 70.64 | 71.59 | 72.55 |
| 8/9/2014 | 0:45:00 | 74.78 | 74.94 | 74.78 | 72.87 | 71.59 | 70.48 | 71.59 | 72.23 |
| 8/9/2014 | 1:00:00 | 74.78 | 75.1 | 74.78 | 73.19 | 71.91 | 70.32 | 71.59 | 72.23 |
| 8/9/2014 | 1:15:00 | 74.78 | 75.1 | 74.78 | 73.19 | 72.23 | 70 | 71.59 | 72.87 |
| 8/9/2014 | 1:30:00 | 74.78 | 75.26 | 74.78 | 73.19 | 72.23 | 70 | 71.28 | 73.19 |
| 8/9/2014 | 1:45:00 | 75.1 | 75.26 | 75.1 | 73.19 | 72.23 | 70 | 71.28 | 73.51 |
| 8/9/2014 | 2:00:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.23 | 70.64 | 71.28 | 73.83 |
| 8/9/2014 | 2:15:00 | 75.1 | 75.42 | 75.1 | 73.19 | 72.55 | 71.44 | 71.59 | 74.14 |
| 8/9/2014 | 2:30:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.55 | 71.91 | 71.91 | 74.14 |
| 8/9/2014 | 2:45:00 | 75.1 | 75.42 | 75.1 | 73.51 | 72.87 | 72.23 | 71.91 | 74.46 |
| 8/9/2014 | 3:00:00 | 75.1 | 75.58 | 75.1 | 73.51 | 72.87 | 72.39 | 71.91 | 74.46 |
| 8/9/2014 | 3:15:00 | 75.1 | 75.58 | 75.1 | 73.51 | 72.87 | 72.55 | 71.91 | 74.78 |
| 8/9/2014 | 3:30:00 | 75.1 | 75.58 | 75.1 | 73.51 | 72.87 | 72.71 | 71.91 | 74.78 |
| 8/9/2014 | 3:45:00 | 75.42 | 75.74 | 75.42 | 73.51 | 72.87 | 72.71 | 71.91 | 75.1 |
| 8/9/2014 | 4:00:00 | 75.42 | 75.74 | 75.42 | 73.51 | 72.87 | 72.87 | 71.91 | 75.1 |
| 8/9/2014 | 4:15:00 | 75.42 | 75.74 | 75.42 | 73.51 | 72.87 | 73.03 | 71.91 | 75.1 |
| 8/9/2014 | 4:30:00 | 75.42 | 75.74 | 75.42 | 73.51 | 72.87 | 73.03 | 71.59 | 75.42 |
| 8/9/2014 | 4:45:00 | 75.42 | 75.74 | 75.42 | 73.83 | 72.87 | 73.03 | 71.59 | 75.42 |
| 8/9/2014 | 5:00:00 | 7S.42 | 75.74 | 75.42 | 73.51 | 73.19 | 73.19 | 71.59 | 75.42 |
| 8/9/2014 | 5:15:00 | 75.42 | 75.9 | 75.42 | 73.51 | 72.87 | 73.19 | 71.59 | 75.42 |
| 8/9/2014 | 5:30:00 | 75.42 | 75.9 | 75.42 | 73.51 | 72.87 | 73.19 | 71.59 | 75.42 |
| 8/9/2014 | 5:45:00 | 75.42 | 75.9 | 75.42 | 73.51 | 72.87 | 73.19 | 71.59 | 75.42 |
| 8/9/2014 | 6:00:00 | 75.42 | 75.9 | 75.42 | 73.83 | 72.87 | 73.03 | 71.59 | 75.42 |
| 8/9/2014 | 6:15:00 | 75.42 | 75.9 | 75.42 | 73.83 | 72.87 | 73.19 | 71.28 | 75.74 |
| 8/9/2014 | 6:30:00 | 75.42 | 75.9 | 75.42 | 73.83 | 73.19 | 73.19 | 71.28 | 75.42 |
| 8/9/2014 | 6:45:00 | 75.42 | 75.74 | 75.42 | 73.83 | 73.19 | 73.19 | 70.96 | 75.74 |
| 8/9/2014 | 7:00:00 | 75.42 | 75.74 | 75.42 | 73.83 | 72.87 | 73.35 | 70.96 | 75.74 |
| 8/9/2014 | 7:15:00 | 75.42 | 75.74 | 7S.42 | 73.83 | 73.19 | 73.35 | 70.64 | 75.74 |
| 8/9/2014 | 7:30:00 | 75.42 | 75.74 | 75.42 | 73.83 | 73.19 | 73.35 | 70.96 | 75.74 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 8/9/2014 | 7:45:00 | 75.42 | 75.74 | 75.42 | 73.83 | 73.19 | 73.19 | 71.28 | 75.74 |
| 8/9/2014 | 8:00:00 | 75.42 | 75.74 | 75.42 | 73.83 | 73.19 | 73.19 | 71.28 | 75.74 |
| 8/9/2014 | 8:15:00 | 75.42 | 75.74 | 75.42 | 73.83 | 73.19 | 73.19 | 71.28 | 75.74 |
| 8/9/2014 | 8:30:00 | 75.42 | 75.9 | 75.74 | 73.83 | 73.19 | 73.35 | 71.28 | 75.74 |
| 8/9/2014 | 8:45:00 | 75.42 | 75.9 | 75.42 | 73.83 | 73.19 | 73.51 | 71.28 | 75.74 |
| 8/9/2014 | 9:00:00 | 75.42 | 75.9 | 75.74 | 73.83 | 73.19 | 73.51 | 70.96 | 75.74 |
| 8/9/2014 | 9:15:00 | 75.42 | 75.9 | 75.74 | 73.19 | 73.19 | 73.67 | 70.96 | 75.74 |
| 8/9/2014 | 9:30:00 | 75.42 | 75.9 | 75.74 | 72.55 | 73.19 | 73.51 | 71.28 | 74.78 |
| 8/9/2014 | 9:45:00 | 75.42 | 75.9 | 75.74 | 72.23 | 73.19 | 73.67 | 70.96 | 73.83 |
| 8/9/2014 | 10:00:00 | 75.42 | 75.9 | 75.74 | 71.91 | 73.19 | 73.67 | 71.28 | 73.51 |
| 8/9/2014 | 10:15:00 | 75.42 | 75.9 | 75.74 | 71.59 | 73.19 | 73.67 | 71.28 | 73.19 |
| 8/9/2014 | 10:30:00 | 75.74 | 75.9 | 75.74 | 71.28 | 73.19 | 73.67 | 70.96 | 72.87 |
| 8/9/2014 | 10:45:00 | 75.74 | 75.9 | 75.74 | 70.96 | 73.19 | 73.67 | 70.96 | 72.87 |
| 8/9/2014 | 11:00:00 | 75.74 | 75.9 | 75.74 | 70.96 | 73.19 | 73.67 | 70.96 | 72.87 |
| 8/9/2014 | 11:15:00 | 75.42 | 75.9 | 75.74 | 70.64 | 73.51 | 73.83 | 70.96 | 72.55 |
| 8/9/2014 | 11:30:00 | 75.74 | 75.9 | 75.74 | 70.64 | 73.19 | 73.83 | 70.96 | 71.91 |
| 8/9/2014 | 11:45:00 | 76.06 | 75.42 | 75.74 | 70.32 | 73.51 | 73.67 | 70.96 | 72.55 |
| 8/9/2014 | 12:00:00 | 75.1 | 74.78 | 75.74 | 70 | 73.51 | 73.83 | 71.28 | 72.87 |
| 8/9/2014 | 12:15:00 | 74.46 | 74.3 | 75.74 | 70 | 73.51 | 73.83 | 71.28 | 73.51 |
| 8/9/2014 | 12:30:00 | 74.14 | 73.99 | 75.74 | 70 | 73.51 | 73.99 | 71.28 | 73.83 |
| 8/9/2014 | 12:45:00 | 73.83 | 73.83 | 75.74 | 70 | 73.51 | 73.99 | 71.28 | 74.14 |
| 8/9/2014 | 13:00:00 | 73.83 | 73.67 | 75.42 | 70 | 73.51 | 73.99 | 71.28 | 74.46 |
| 8/9/2014 | 13:15:00 | 73.51 | 73.51 | 74.46 | 70.96 | 73.83 | 73.35 | 71.28 | 75.1 |
| 8/9/2014 | 13:30:00 | 73.51 | 73.35 | 74.14 | 71.59 | 73.51 | 72.87 | 71.28 | 75.1 |
| 8/9/2014 | 13:45:00 | 73.19 | 73.19 | 73.51 | 71.91 | 73.83 | 72.71 | 71.28 | 75.42 |
| 8/9/2014 | 14:00:00 | 73.19 | 73.19 | 73.19 | 72.23 | 73.83 | 72.39 | 71.28 | 75.42 |
| 8/9/2014 | 14:15:00 | 72.87 | 73.03 | 73.19 | 72.55 | 73.83 | 72.23 | 71.28 | 75.74 |
| 8/9/2014 | 14:30:00 | 72.87 | 72.87 | 72.87 | 72.87 | 73.83 | 72.07 | 71.59 | 75.74 |
| 8/9/2014 | 14:45:00 | 72.87 | 72.71 | 72.87 | 73.19 | 73.83 | 71.91 | 71.59 | 75.74 |
| 8/9/2014 | 15:00:00 | 72.87 | 72.71 | 72.55 | 73.19 | 73.51 | 71.91 | 71.59 | 75.74 |
| 8/9/2014 | 15:15:00 | 72.55 | 72.55 | 72.55 | 73.51 | 72.87 | 71.75 | 71.59 | 74.46 |
| 8/9/2014 | 15:30:00 | 72.55 | 72.39 | 72.23 | 73.51 | 72.55 | 71.75 | 71.59 | 73.83 |
| 8/9/2014 | 15:45:00 | 72.55 | 72.23 | 72.23 | 73.51 | 72.23 | 71.75 | 71.59 | 73.19 |
| 8/9/2014 | 16:00:00 | 72.55 | 71.91 | 72.23 | 73.83 | 71.91 | 71.59 | 71.59 | 72.87 |
| 8/9/2014 | 16:15:00 | 72.55 | 72.87 | 72.23 | 73.83 | 71.91 | 71.59 | 71.59 | 72.55 |
| 8/9/2014 | 16:30:00 | 72.23 | 73.67 | 73.19 | 73.51 | 71.91 | 71.59 | 71.59 | 72.55 |
| 8/9/2014 | 16:45:00 | 72.55 | 74.46 | 73.83 | 72.87 | 71.59 | 71.59 | 71.59 | 72.55 |
| 8/9/2014 | 17:00:00 | 72.23 | 74.94 | 74.46 | 72.55 | 71.59 | 71.59 | 71.59 | 72.55 |
| 8/9/2014 | 17:15:00 | 72.55 | 75.1 | 74.78 | 72.23 | 71.59 | 71.44 | 71.59 | 72.23 |
| 8/9/2014 | 17:30:00 | 72.55 | 75.42 | 74.78 | 71.91 | 71.59 | 71.44 | 71.91 | 71.91 |
| 8/9/2014 | 17:45:00 | 72.55 | 75.74 | 75.1 | 71.59 | 71.28 | 71.28 | 71.59 | 72.55 |
| 8/9/2014 | 18:00:00 | 72.55 | 75.9 | 75.42 | 71.59 | 71.28 | 71.28 | 71.91 | 73.19 |
| 8/9/2014 | 18:15:00 | 72.55 | 75.26 | 75.74 | 71.28 | 71.28 | 71.28 | 71.91 | 73.51 |
| 8/9/2014 | 18:30:00 | 72.55 | 74.62 | 75.74 | 71.28 | 71.28 | 71.28 | 71.59 | 73.83 |
| 8/9/2014 | 18:45:00 | 72.23 | 74.14 | 75.42 | 71.28 | 70.96 | 71.28 | 71.59 | 74.14 |
| 8/9/2014 | 19:00:00 | 72.55 | 73.83 | 74.46 | 71.28 | 70.96 | 71.28 | 71.59 | 74.46 |
| 8/9/2014 | 19:15:00 | 72.23 | 73.67 | 73.83 | 71.28 | 70.96 | 71.44 | 71.59 | 74.78 |

| 8/9/2014 | 19:30:00 | 72.23 | 73.51 | 73.51 | 71.28 | 70.96 | 71.44 | 71.59 | 75.1 |
| 8/9/2014 | 19:45:00 | 72.23 | 73.35 | 73.51 | 70.96 | 70.96 | 71.44 | 71.59 | 75.1 |
| 8/9/2014 | 20:00:00 | 72.23 | 73.19 | 73.19 | 70.96 | 70.96 | 71.59 | 71.59 | 75.42 |
| 8/9/2014 | 20:15:00 | 72.23 | 73.19 | 73.19 | 70.96 | 70.96 | 71.59 | 71.59 | 75.42 |
| 8/9/2014 | 20:30:00 | 72.23 | 73.03 | 72.87 | 70.64 | 70.96 | 71.59 | 71.59 | 75.74 |
| 8/9/2014 | 20:45:00 | 72.23 | 73.03 | 72.87 | 70.64 | 70.96 | 71.44 | 71.59 | 75.74 |
| 8/9/2014 | 21:00:00 | 72.87 | 72.87 | 72.55 | 70.64 | 70.64 | 71.59 | 71.59 | 75.1 |
| 8/9/2014 | 21:15:00 | 73.51 | 72.71 | 72.23 | 70.64 | 70.96 | 71.44 | 71.59 | 74.46 |
| 8/9/2014 | 21:30:00 | 73.83 | 72.71 | 72.23 | 70.64 | 70.64 | 71.28 | 71.59 | 73.51 |
| 8/9/2014 | 21:45:00 | 74.14 | 72.55 | 72.23 | 70.64 | 70.64 | 71.28 | 71.59 | 72.87 |
| 8/9/2014 | 22:00:00 | 74.46 | 72.39 | 72.87 | 70.32 | 70.64 | 71.12 | 71.28 | 72.55 |
| 8/9/2014 | 22:15:00 | 74.78 | 72.23 | 73.51 | 70.32 | 70.32 | 71.12 | 71.28 | 72.23 |
| 8/9/2014 | 22:30:00 | 75.1 | 72.23 | 74.14 | 70.32 | 70.64 | 71.12 | 71.59 | 72.55 |
| 8/9/2014 | 22:45:00 | 75.1 | 72.07 | 74.46 | 70.32 | 70.32 | 71.28 | 71.59 | 72.87 |
| 8/9/2014 | 23:00:00 | 75.42 | 72.07 | 75.1 | 70.32 | 70.32 | 71.12 | 71.59 | 73.51 |
| 8/9/2014 | 23:15:00 | 75.42 | 72.07 | 75.1 | 70.32 | 70.32 | 71.12 | 71.59 | 73.83 |
| 8/9/2014 | 23:30:00 | 75.42 | 73.03 | 75.42 | 70.32 | 70 | 71.28 | 71.59 | 74.46 |
| 8/9/2014 | 23:45:00 | 75.74 | 73.67 | 75.42 | 70 | 70.32 | 71.44 | 71.91 | 74.46 |

****************************** End of Report ******************************

Madison292

| Point_9 | Point_10 |
|---|---|
| 75.74 | 71.71 |
| 75.74 | 71.39 |
| 75.74 | 71.07 |
| 75.74 | 71.71 |
| 75.74 | 72.03 |
| 76.06 | 72.67 |
| 74.78 | 72.67 |
| 73.51 | 72.67 |
| 72.55 | 72.99 |
| 72.23 | 72.99 |
| 72.87 | 72.99 |
| 73.83 | 72.03 |
| 74.46 | 71.39 |
| 74.78 | 71.07 |
| 74.78 | 71.71 |
| 75.1 | 72.03 |
| 75.1 | 72.35 |
| 75.1 | 72.67 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.42 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.67 |
| 75.74 | 71.71 |
| 75.74 | 71.07 |
| 75.74 | 71.07 |
| 75.74 | 72.03 |
| 75.74 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 72.67 |
| 75.42 | 72.99 |

Madison293

| | |
|---|---|
| 74.14 | 72.99 |
| 73.19 | 72.99 |
| 72.23 | 72.99 |
| 72.23 | 72.99 |
| 73.19 | 71.71 |
| 74.14 | 71.39 |
| 74.46 | 71.07 |
| 74.78 | 71.07 |
| 75.1 | 71.71 |
| 75.42 | 72.35 |
| 75.42 | 72.67 |
| 75.74 | 72.99 |
| 75.74 | 72.99 |
| 75.74 | 72.03 |
| 74.46 | 71.71 |
| 73.51 | 71.39 |
| 72.55 | 71.07 |
| 72.23 | 71.39 |
| 72.55 | 72.35 |
| 73.51 | 72.67 |
| 74.14 | 72.99 |
| 74.78 | 72.67 |
| 75.1 | 71.71 |
| 75.42 | 71.07 |
| 75.42 | 71.07 |
| 75.74 | 71.71 |
| 76.06 | 72.35 |
| 74.78 | 72.99 |
| 73.83 | 73.3 |
| 73.19 | 72.35 |
| 72.55 | 71.71 |
| 72.23 | 71.39 |
| 72.87 | 71.07 |
| 73.83 | 71.07 |
| 74.46 | 72.03 |
| 74.78 | 72.67 |
| 75.1 | 72.99 |
| 75.42 | 72.67 |
| 75.74 | 71.71 |
| 75.74 | 71.39 |
| 74.78 | 71.07 |
| 73.83 | 71.07 |
| 72.87 | 71.71 |
| 72.87 | 72.35 |
| 72.23 | 72.99 |
| 72.23 | 72.99 |
| 73.51 | 72.35 |

| | |
|---|---|
| 74.14 | 71.39 |
| 74.78 | 71.39 |
| 75.1 | 70.75 |
| 75.42 | 71.71 |
| 75.42 | 72.35 |
| 75.74 | 72.67 |
| 75.74 | 73.3 |
| 76.06 | 72.35 |
| 75.1 | 71.71 |
| 74.14 | 71.39 |
| 73.51 | 71.07 |
| 72.87 | 71.07 |
| 72.23 | 72.03 |
| 72.55 | 72.67 |
| 73.51 | 72.99 |
| 74.14 | 72.99 |
| 74.46 | 72.03 |
| 74.78 | 71.39 |

Madison295

| Key | Name:Suffix | Trend Definitions Used |
|---|---|---|
| Point_1: | J11ST | 15 minutes |
| Point_2: | J12ST | 15 minutes |
| Point_3: | J13ST | 15 minutes |
| Point_4: | J14ST | 15 minutes |
| Point_5: | J15ST | 15 minutes |
| Point_6: | J16ST | 15 minutes |
| Point_7: | J17ST | 15 minutes |
| Point_8: | J31ST | 15 minutes |
| Point_9: | J32ST | COV      15 minutes |
| Point_10: | J33ST | 15 minutes |

Time Interva 15 Minutes
Date Range:  8/10/2014 00:00:00 - 8/10/2014 23:59:59
Report Timin All Hours

| <>Date | Time | Point_1 | Point_2 | Point_3 | Point_4 | Point_5 | Point_6 | Point_7 |
|---|---|---|---|---|---|---|---|---|
| 8/10/2014 | 0:00:00 | 75.74 | 74.14 | 75.42 | 70 | 70.32 | 71.12 | 71.59 |
| 8/10/2014 | 0:15:00 | 75.74 | 74.46 | 75.42 | 70 | 70 | 70.96 | 71.59 |
| 8/10/2014 | 0:30:00 | 75.74 | 74.78 | 75.74 | 70.64 | 70 | 70.8 | 71.59 |
| 8/10/2014 | 0:45:00 | 75.74 | 74.94 | 75.42 | 71.28 | 70 | 70.48 | 71.28 |
| 8/10/2014 | 1:00:00 | 75.74 | 75.1 | 75.74 | 71.91 | 70.64 | 70.48 | 71.28 |
| 8/10/2014 | 1:15:00 | 75.74 | 75.26 | 75.74 | 72.23 | 70.96 | 70.32 | 71.28 |
| 8/10/2014 | 1:30:00 | 75.74 | 75.26 | 75.74 | 72.23 | 71.28 | 70.32 | 71.28 |
| 8/10/2014 | 1:45:00 | 75.74 | 75.42 | 75.74 | 72.55 | 71.59 | 70.16 | 71.28 |
| 8/10/2014 | 2:00:00 | 75.74 | 75.42 | 75.74 | 72.87 | 71.91 | 70 | 71.28 |
| 8/10/2014 | 2:15:00 | 75.74 | 75.58 | 75.74 | 72.87 | 71.91 | 70.16 | 71.28 |
| 8/10/2014 | 2:30:00 | 75.74 | 75.58 | 75.74 | 72.87 | 72.23 | 70.32 | 71.28 |
| 8/10/2014 | 2:45:00 | 75.74 | 75.58 | 75.74 | 73.19 | 72.23 | 70.32 | 71.28 |
| 8/10/2014 | 3:00:00 | 75.74 | 75.74 | 75.74 | 73.19 | 72.23 | 70.16 | 71.28 |
| 8/10/2014 | 3:15:00 | 75.74 | 75.74 | 75.74 | 73.19 | 72.55 | 70 | 71.28 |
| 8/10/2014 | 3:30:00 | 75.74 | 75.74 | 75.1 | 73.19 | 72.55 | 70 | 71.28 |
| 8/10/2014 | 3:45:00 | 75.74 | 75.74 | 74.46 | 73.19 | 72.55 | 70.48 | 71.28 |
| 8/10/2014 | 4:00:00 | 75.74 | 75.74 | 73.83 | 73.19 | 72.55 | 70.96 | 71.28 |
| 8/10/2014 | 4:15:00 | 75.74 | 75.9 | 73.19 | 73.51 | 72.87 | 71.28 | 71.28 |
| 8/10/2014 | 4:30:00 | 75.42 | 75.9 | 72.87 | 73.51 | 72.5S | 71.59 | 71.28 |
| 8/10/2014 | 4:45:00 | 74.78 | 75.9 | 72.87 | 73.51 | 72.87 | 71.91 | 71.28 |
| 8/10/2014 | 5:00:00 | 74.14 | 75.9 | 72.55 | 73.51 | 72.87 | 72.07 | 71.28 |
| 8/10/2014 | 5:15:00 | 73.83 | 75.9 | 72.23 | 73.51 | 72.87 | 72.23 | 71.28 |
| 8/10/2014 | 5:30:00 | 73.51 | 75.9 | 72.23 | 73.51 | 72.87 | 72.39 | 71.28 |
| 8/10/2014 | 5:45:00 | 73.19 | 74.78 | 72.87 | 73.51 | 72.87 | 72.39 | 71.28 |
| 8/10/2014 | 6:00:00 | 73.19 | 73.99 | 73.51 | 73.83 | 72.87 | 72.55 | 71.28 |
| 8/10/2014 | 6:15:00 | 72.87 | 73.35 | 73.83 | 73.51 | 72.87 | 72.55 | 70.96 |
| 8/10/2014 | 6:30:00 | 72.55 | 73.03 | 74.46 | 73.83 | 72.87 | 72.71 | 70.96 |
| 8/10/2014 | 6:45:00 | 72.55 | 72.71 | 74.46 | 73.83 | 72.87 | 72.71 | 70.96 |
| 8/10/2014 | 7:00:00 | 72.23 | 72.39 | 74.78 | 73.83 | 72.87 | 72.87 | 70.96 |
| 8/10/2014 | 7:15:00 | 71.91 | 72.07 | 74.78 | 73.83 | 73.19 | 72.87 | 70.64 |
| 8/10/2014 | 7:30:00 | 72.55 | 72.07 | 74.78 | 73.83 | 73.19 | 73.03 | 70.96 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2014 | 7:45:00 | 73.19 | 72.71 | 74.78 | 73.83 | 73.19 | 73.03 | 71.28 |
| 8/10/2014 | 8:00:00 | 73.51 | 73.51 | 74.78 | 73.83 | 73.19 | 73.03 | 71.28 |
| 8/10/2014 | 8:15:00 | 73.83 | 73.99 | 75.1 | 73.83 | 73.19 | 73.03 | 71.28 |
| 8/10/2014 | 8:30:00 | 73.83 | 74.46 | 75.1 | 73.83 | 73.19 | 73.03 | 71.28 |
| 8/10/2014 | 8:45:00 | 74.14 | 74.62 | 75.42 | 72.87 | 73.19 | 73.19 | 71.28 |
| 8/10/2014 | 9:00:00 | 74.14 | 74.94 | 75.42 | 72.23 | 73.19 | 73.19 | 71.28 |
| 8/10/2014 | 9:15:00 | 74.46 | 75.1 | 75.42 | 72.23 | 73.19 | 73.35 | 71.28 |
| 8/10/2014 | 9:30:00 | 74.46 | 75.1 | 75.42 | 71.59 | 73.19 | 73.51 | 71.28 |
| 8/10/2014 | 9:45:00 | 74.78 | 75.26 | 75.74 | 71.28 | 73.51 | 73.51 | 71.28 |
| 8/10/2014 | 10:00:00 | 74.78 | 75.42 | 75.74 | 70.96 | 73.19 | 73.51 | 71.28 |
| 8/10/2014 | 10:15:00 | 74.78 | 75.42 | 75.74 | 70.96 | 73.51 | 73.51 | 70.96 |
| 8/10/2014 | 10:30:00 | 75.1 | 75.58 | 75.74 | 70.64 | 73.51 | 73.83 | 71.28 |
| 8/10/2014 | 10:45:00 | 75.1 | 75.74 | 75.42 | 70.32 | 73.51 | 73.67 | 70.96 |
| 8/10/2014 | 11:00:00 | 75.1 | 75.74 | 74.46 | 70.32 | 73.51 | 73.83 | 70.96 |
| 8/10/2014 | 11:15:00 | 75.42 | 75.9 | 74.14 | 70.32 | 73.51 | 73.99 | 71.28 |
| 8/10/2014 | 11:30:00 | 75.42 | 75.74 | 73.51 | 70.32 | 73.83 | 73.51 | 70.96 |
| 8/10/2014 | 11:45:00 | 75.42 | 74.78 | 73.19 | 70.32 | 73.83 | 72.87 | 70.96 |
| 8/10/2014 | 12:00:00 | 75.74 | 74.3 | 72.87 | 70 | 73.83 | 72.55 | 71.28 |
| 8/10/2014 | 12:15:00 | 75.74 | 74.14 | 72.87 | 70 | 73.83 | 72.39 | 71.59 |
| 8/10/2014 | 12:30:00 | 75.74 | 73.83 | 72.87 | 70 | 73.83 | 72.07 | 71.59 |
| 8/10/2014 | 12:45:00 | 75.1 | 73.83 | 72.55 | 70.32 | 73.83 | 71.91 | 71.59 |
| 8/10/2014 | 13:00:00 | 74.78 | 73.83 | 72.55 | 70.32 | 73.19 | 72.07 | 71.91 |
| 8/10/2014 | 13:15:00 | 74.46 | 73.67 | 72.55 | 70.32 | 72.87 | 71.91 | 71.59 |
| 8/10/2014 | 13:30:00 | 74.46 | 73.51 | 72.55 | 70.32 | 72.55 | 71.91 | 71.91 |
| 8/10/2014 | 13:45:00 | 74.46 | 73.51 | 72.55 | 70.32 | 72.23 | 71.59 | 71.91 |
| 8/10/2014 | 14:00:00 | 74.14 | 73.51 | 72.55 | 70.32 | 72.23 | 71.44 | 71.59 |
| 8/10/2014 | 14:15:00 | 74.14 | 73.51 | 72.55 | 70.32 | 71.91 | 71.59 | 71.91 |
| 8/10/2014 | 14:30:00 | 73.83 | 73.35 | 72.23 | 70.32 | 71.91 | 71.59 | 71.59 |
| 8/10/2014 | 14:45:00 | 73.83 | 73.35 | 72.23 | 70.32 | 71.91 | 71.44 | 71.59 |
| 8/10/2014 | 15:00:00 | 73.83 | 73.51 | 72.23 | 70.32 | 71.59 | 71.28 | 71.59 |
| 8/10/2014 | 15:15:00 | 73.83 | 73.35 | 72.23 | 70.32 | 71.59 | 71.44 | 71.59 |
| 8/10/2014 | 15:30:00 | 73.83 | 73.51 | 72.87 | 70.32 | 71.59 | 71.59 | 71.59 |
| 8/10/2014 | 15:45:00 | 73.83 | 73.35 | 73.51 | 70.32 | 71.28 | 71.59 | 71.59 |
| 8/10/2014 | 16:00:00 | 73.51 | 73.35 | 74.14 | 70.32 | 71.28 | 71.44 | 71.59 |
| 8/10/2014 | 16:15:00 | 73.51 | 73.51 | 74.46 | 70.32 | 71.28 | 71.59 | 71.59 |
| 8/10/2014 | 16:30:00 | 73.51 | 73.35 | 75.1 | 70.32 | 71.59 | 71.59 | 71.59 |
| 8/10/2014 | 16:45:00 | 73.51 | 73.35 | 75.1 | 70.32 | 71.28 | 71.28 | 71.59 |
| 8/10/2014 | 17:00:00 | 73.51 | 73.35 | 75.42 | 70.64 | 71.59 | 71.28 | 71.59 |
| 8/10/2014 | 17:15:00 | 73.51 | 73.19 | 75.74 | 70.64 | 71.28 | 71.44 | 71.91 |
| 8/10/2014 | 17:30:00 | 73.51 | 73.19 | 76.06 | 70.32 | 71.28 | 71.75 | 71.59 |
| 8/10/2014 | 17:45:00 | 73.51 | 73.35 | 75.1 | 70.64 | 71.59 | 71.75 | 71.59 |
| 8/10/2014 | 18:00:00 | 73.51 | 73.35 | 74.46 | 70.64 | 71.59 | 71.44 | 71.91 |
| 8/10/2014 | 18:15:00 | 73.19 | 73.35 | 74.14 | 70.64 | 71.28 | 71.44 | 71.91 |
| 8/10/2014 | 18:30:00 | 73.51 | 73.35 | 73.83 | 70.64 | 71.59 | 71.44 | 71.91 |
| 8/10/2014 | 18:45:00 | 73.51 | 73.35 | 73.51 | 70.64 | 71.59 | 71.28 | 71.59 |
| 8/10/2014 | 19:00:00 | 73.19 | 73.19 | 73.51 | 70.96 | 71.28 | 71.28 | 71.91 |
| 8/10/2014 | 19:15:00 | 73.51 | 73.03 | 73.51 | 70.96 | 71.59 | 71.28 | 71.91 |

Madison297

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8/10/2014 | 19:30:00 | 73.51 | 73.03 | 73.19 | 70.96 | 71.59 | 71.59 | 71.91 |
| 8/10/2014 | 19:45:00 | 73.19 | 73.03 | 73.19 | 70.96 | 71.28 | 71.59 | 71.91 |
| 8/10/2014 | 20:00:00 | 73.19 | 73.03 | 73.19 | 71.28 | 71.28 | 71.75 | 71.91 |
| 8/10/2014 | 20:15:00 | 73.51 | 73.03 | 72.87 | 71.28 | 71.28 | 71.59 | 71.91 |
| 8/10/2014 | 20:30:00 | 73.19 | 73.03 | 72.87 | 71.28 | 71.28 | 71.75 | 71.91 |
| 8/10/2014 | 20:45:00 | 73.19 | 73.03 | 72.87 | 70.96 | 71.28 | 71.75 | 71.91 |
| 8/10/2014 | 21:00:00 | 73.19 | 73.03 | 72.87 | 71.28 | 71.28 | 71.59 | 71.91 |
| 8/10/2014 | 21:15:00 | 73.19 | 73.03 | 72.55 | 70.96 | 71.28 | 71.44 | 71.91 |
| 8/10/2014 | 21:30:00 | 73.19 | 73.03 | 72.55 | 70.96 | 71.59 | 71.75 | 71.91 |
| 8/10/2014 | 21:45:00 | 73.19 | 73.03 | 72.55 | 70.96 | 71.59 | 71.91 | 71.91 |
| 8/10/2014 | 22:00:00 | 73.19 | 73.03 | 72.55 | 70.96 | 71.59 | 71.59 | 71.91 |
| 8/10/2014 | 22:15:00 | 73.19 | 72.87 | 72.55 | 70.64 | 71.59 | 71.44 | 71.91 |
| 8/10/2014 | 22:30:00 | 73.19 | 72.87 | 72.23 | 70.96 | 71.59 | 71.44 | 71.91 |
| 8/10/2014 | 22:45:00 | 73.19 | 72.87 | 72.23 | 70.64 | 71.59 | 71.59 | 71.91 |
| 8/10/2014 | 23:00:00 | 72.87 | 72.71 | 72.23 | 70.64 | 71.59 | 71.59 | 71.91 |
| 8/10/2014 | 23:15:00 | 72.87 | 72.55 | 72.23 | 70.64 | 71.59 | 71.44 | 71.59 |
| 8/10/2014 | 23:30:00 | 72.87 | 72.39 | 72.23 | 70.64 | 71.59 | 71.44 | 71.91 |
| 8/10/2014 | 23:45:00 | 72.55 | 72.39 | 72.23 | 70.32 | 71.28 | 71.59 | 71.59 |

****************************** End of Report ******************************

| Point_8 | Point_9 | Point_10 |
|---|---|---|
| 74.78 | 75.1 | 71.07 |
| 74.78 | 75.1 | 71.39 |
| 75.1 | 75.1 | 72.03 |
| 75.1 | 75.42 | 72.35 |
| 75.1 | 75.42 | 72.67 |
| 75.1 | 75.42 | 72.67 |
| 75.1 | 75.74 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.42 | 75.74 | 72.99 |
| 75.42 | 75.74 | 72.35 |
| 75.42 | 75.74 | 71.39 |
| 75.42 | 75.74 | 71.07 |
| 75.42 | 75.74 | 71.39 |
| 75.42 | 75.74 | 72.03 |
| 75.74 | 75.42 | 72.35 |
| 75.42 | 74.14 | 72.67 |
| 75.74 | 72.87 | 72.67 |
| 75.42 | 72.23 | 72.99 |
| 75.42 | 72.55 | 72.99 |
| 75.42 | 73.19 | 72.99 |
| 75.42 | 73.83 | 73.3 |
| 75.74 | 74.46 | 72.03 |
| 75.42 | 74.78 | 71.39 |
| 75.42 | 75.1 | 71.07 |
| 75.74 | 75.1 | 71.39 |
| 75.74 | 75.1 | 72.03 |
| 75.74 | 75.1 | 72.35 |
| 75.74 | 75.42 | 72.67 |
| 75.74 | 75.42 | 72.67 |
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.99 |

Madison299

| | | |
|---|---|---|
| 75.74 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.03 |
| 75.74 | 75.74 | 71.39 |
| 75.74 | 75.74 | 71.07 |
| 74.46 | 74.46 | 71.07 |
| 73.83 | 73.51 | 71.07 |
| 73.19 | 72.87 | 72.03 |
| 72.87 | 72.23 | 72.35 |
| 72.23 | 72.55 | 72.99 |
| 72.23 | 73.19 | 72.99 |
| 72.23 | 74.14 | 72.03 |
| 72.23 | 74.78 | 71.39 |
| 72.23 | 75.1 | 71.07 |
| 72.23 | 75.1 | 71.07 |
| 72.23 | 75.42 | 71.07 |
| 72.87 | 75.74 | 72.03 |
| 73.51 | 75.74 | 72.35 |
| 73.83 | 76.06 | 72.99 |
| 74.14 | 74.78 | 72.99 |
| 74.78 | 73.83 | 72.03 |
| 74.78 | 73.19 | 71.39 |
| 74.78 | 72.87 | 71.07 |
| 75.1 | 72.55 | 71.39 |
| 75.1 | 72.23 | 72.35 |
| 75.42 | 73.19 | 72.99 |
| 75.42 | 74.14 | 72.99 |
| 75.74 | 74.46 | 72.03 |
| 75.74 | 75.1 | 71.39 |
| 75.1 | 75.1 | 71.07 |
| 74.14 | 75.42 | 71.07 |
| 73.83 | 75.74 | 71.39 |
| 73.19 | 75.74 | 72.03 |
| 72.87 | 75.42 | 72.67 |
| 72.55 | 74.14 | 73.3 |
| 72.23 | 73.19 | 72.35 |
| 72.55 | 72.87 | 71.71 |
| 73.19 | 72.23 | 71.39 |
| 73.51 | 72.23 | 71.07 |
| 74.14 | 73.19 | 71.07 |
| 74.46 | 74.46 | 71.71 |
| 74.78 | 74.78 | 72.35 |
| 75.1 | 75.1 | 72.99 |
| 75.42 | 75.42 | 72.99 |
| 75.74 | 75.74 | 72.35 |
| 75.74 | 75.74 | 71.71 |

Madison300

| | | |
|---|---|---|
| 75.1 | 74.78 | 71.39 |
| 74.14 | 73.83 | 71.07 |
| 73.51 | 73.51 | 70.75 |
| 72.87 | 72.87 | 71.71 |
| 72.55 | 72.55 | 72.35 |
| 72.55 | 72.23 | 72.67 |
| 72.23 | 72.23 | 72.99 |
| 72.55 | 73.19 | 72.35 |
| 73.19 | 73.83 | 71.71 |
| 73.83 | 74.46 | 71.07 |
| 74.14 | 74.78 | 70.75 |
| 74.46 | 75.1 | 71.71 |
| 75.1 | 75.1 | 72.35 |
| 75.42 | 75.42 | 72.67 |
| 75.42 | 75.74 | 72.99 |
| 75.74 | 75.74 | 72.67 |
| 75.74 | 75.74 | 71.71 |
| 75.74 | 75.74 | 71.39 |

Madison301